| | | |
|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36089<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED　　Claimed: | $500.00 | |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36095<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED　　Claimed: | $144,000.00 | |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36103<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED　　Claimed: | $156,000.00 | |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36111<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED　　Claimed: | $180,000.00 | |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36138<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED　　Claimed: | $250.00 | |

| | | |
|---|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36156<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $12,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36165<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $9,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36172<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $3,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36177<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $396,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36189<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $120,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 3 of 2000   Date: 07/11/2017

Numerical Claims Register for TXU ENERGY (14-11043)

| | |
|---|---|
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36196<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED  Claimed:  $156,000.00

| | |
|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36211<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED  Claimed:  $12,000.00

| | |
|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED  Claimed:  $228,000.00

| | |
|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36219<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED  Claimed:  $468,000.00

| | |
|---|---|
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36233<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED  Claimed:  $36,000.00

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $4,000.00 | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36282<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $167,000.00 | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $444,000.00 | |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $912,000.00 | |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36303<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $972,000.00 | |

MORRIS, THOMAS M
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36311
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $684,000.00 |
|---|---|---|

NELSON, LOCKETT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36322
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

BROWN, RAY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36326
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

GEST, WILLIAM L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36341
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

NICHOLS, FRED G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36373
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $131,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36384<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36388<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $0.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36392<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36401<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $192,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36410<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36415<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36427<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36432<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36446<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36466<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $152,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36489<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $1,056,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36506<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36511<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36522<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $362,000.00 |

---

DAVENPORT, BRIAN A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36527
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

---

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36555
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $1,744,000.00 |
|---|---|---|

---

SLOAN, TONY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36559
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

---

SIMPKINS , GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36562
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

---

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36567
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $64,500.00 |
|---|---|---|

---

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36578<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $624,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36583<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36588<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36601<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36606<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36613<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $168,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37011<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $259,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

| UNSECURED | Claimed: | $1,188,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37068<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

| UNSECURED | Claimed: | $216,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37094<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37114<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37635<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          290

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $1,750,597.79 | $0.00 |
| Unsecured: | $75,972,973.95 | $0.00 |
| Total: | $408,749,128.21 | $0.00 |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 639<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2285 (10/01/2014) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5167<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5315<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5387<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5595<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5809<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37665<br>DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5920<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6140<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6232<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6388<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6478<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6522<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6589<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6659<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6729<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6799<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6869<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6939<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6968<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7000<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7068<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7131<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7173<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7241<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7310<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

---

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7353
Claim Date: 10/24/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7408
Claim Date: 10/24/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SHRODE, ALLEN
C/O JOHNSON HOBBS SQUIRES LLP
ATTN: RYAN C. JOHNSON, ESQ.
1105 WOODED ACRES DRIVE, SUITE 701
WACO, TX 76710

Claim Number: 7522
Claim Date: 10/24/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3824 (03/06/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7721
Claim Date: 10/24/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8190
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8238<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8290<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8414<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8485<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8556<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8627<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8698<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8769<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8840<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8911<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8982
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9053
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9124
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9195
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9266
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9337
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9408
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9479
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9550
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9593
Claim Date: 10/27/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32042<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED            Claimed: | $100,000.00 | |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED            Claimed: | $24,000.00 | |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33741<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED            Claimed: | $12,000.00 | |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33769<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED            Claimed: | $21,000.00 | |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33773<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED            Claimed: | $30,000.00 | |

| | | |
|---|---|---|
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33883<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33893<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34020<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $29,000.00 |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34111<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $11,000.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34114<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34885<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34889<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $21,000.00 |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34903<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35151<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $5,000.00 |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35187<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35239<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $54,000.00 |
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35257<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35259<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35331<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $3,500.00 |
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $24,500.00 |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $36,000.00 |
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35394<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $35,000.00 |
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35447<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36147<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $18,000.00 |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36184<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37665<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:    84

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $62,030,385.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,279,559.23 | $0.00 |
| Total: | $2,989,968,847.46 | $1,016,915,166.00 |

---

| VALLEY VIEW ISD | Claim Number: 96 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5679 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $237.78 UNLIQ |

---

| GAINESVILLE ISD | Claim Number: 97 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5667 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $3,048.64 UNLIQ |

---

| COPPELL ISD | Claim Number: 100 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5664 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $15,867.27 UNLIQ |

---

| CITY OF COPPELL | Claim Number: 103 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5663 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $4,394.16 UNLIQ |

---

| ELLIS COUNTY | Claim Number: 110 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5665 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $652.76 UNLIQ |

---

| STEPHENVILLE ISD | Claim Number: 112 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5674 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $5,088.52 UNLIQ |

| CITY OF STEPHENVILLE | Claim Number: 113 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5673 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $2,069.69 UNLIQ |

| FRANKLIN COUNTY | Claim Number: 140 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/22/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5666 (08/21/2015) |

| SECURED | Claimed: | $41,301.65 UNLIQ |
|---|---|---|

| KERENS ISD | Claim Number: 141 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/22/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5668 (08/21/2015) |

| SECURED | Claimed: | $88.80 UNLIQ |
|---|---|---|

| RAINS COUNTY AD | Claim Number: 146 |
|---|---|
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/22/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5670 (08/21/2015) |

| SECURED | Claimed: | $16.69 UNLIQ |
|---|---|---|

| RUSK COUNTY | Claim Number: 154 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/22/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5672 (08/21/2015) |

| SECURED | Claimed: | $23,704.43  UNLIQ |

| CITY OF HIGHLAND VILLAGE | Claim Number: 1023 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 06/02/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| P.O. BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 5717 (08/25/2015) |

| SECURED | Claimed: | $448.61  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| VALWOOD IMPROVEMENT AUTHORITY | Claim Number: 1024 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 06/02/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| P.O. BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 5718 (08/25/2015) |

| SECURED | Claimed: | $2,621.77  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| HIGHLAND PARK INDEPENDENT SCHOOL DIST | Claim Number: 1025 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 06/02/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| PO BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 5719 (08/25/2015) |

| SECURED | Claimed: | $7,036.40  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| DALLAS COUNTY UTILITY & RECLAMATION DIST | Claim Number: 1026 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 06/02/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| P.O. BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 5720 (08/25/2015) |

| SECURED | Claimed: | $17,789.21  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1027<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5721 (08/25/2015) |
| SECURED | Claimed: | $72,524.51  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1046<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5234 (08/07/2015) |
| SECURED | Claimed: | $190.40  UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1047<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5235 (08/07/2015) |
| SECURED | Claimed: | $54,703.15  UNLIQ |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1050<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) |
| SECURED | Claimed: | $272.84  UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1051<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5237 (08/07/2015) |
| SECURED | Claimed: | $61,050.00  UNLIQ |

---

| MONTAGUE COUNTY | Claim Number: 1961 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/13/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5669 (08/21/2015) |

| SECURED | Claimed: | $28.90 UNLIQ |

---

| ROCKWALL CAD | Claim Number: 1964 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/13/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5671 (08/21/2015) |

| SECURED | Claimed: | $7,350.22 UNLIQ |

---

| VAN ZANDT CAD | Claim Number: 1970 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/13/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5680 (08/21/2015) |

| SECURED | Claimed: | $2,139.08 UNLIQ |

---

| CHEROKEE CAD | Claim Number: 2201 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/17/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5662 (08/21/2015) |

| SECURED | Claimed: | $2,751.48 UNLIQ |

---

| SULPHUR SPRINGS ISD | Claim Number: 2209 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/17/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5676 (08/21/2015) |

| SECURED | Claimed: | $1,999.50 UNLIQ |

---

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2567<br>Claim Date: 06/25/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $3,684.59   UNLIQ | | |
|---|---|---|---|---|

| SUNOCO LOGISTICS<br>PO BOX 211788<br>COLUMBIA, SC 29221-6788 | Claim Number: 3135<br>Claim Date: 07/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $2,500.00 | | |
|---|---|---|---|---|

| BROWN, DORA<br>305 S AMY LN TRLR 98<br>HARKER HEIGHTS, TX 76548-7232 | Claim Number: 3781<br>Claim Date: 08/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $4,065.40 | | |
|---|---|---|---|---|

| NL INDUSTRIES, INC<br>5430 LYNDON B JOHNSON FWY<br>STE 1700<br>DALLAS, TX 75240 | Claim Number: 5112<br>Claim Date: 10/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5150<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5389<br>Claim Date: 10/16/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5612<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Claim Number: 5639<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| UNSECURED | Claimed: | $1,093.23 |
|---|---|---|

| PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | Claim Number: 5758<br>Claim Date: 10/21/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $16,010.63 UNLIQ |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6055<br>Claim Date: 10/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|
| **PRIORITY** Claimed:<br>**UNSECURED** Claimed: | $11,773,657.05<br>$858,317.01 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 6182<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| **PRIORITY** Claimed: | $244,200,360.95 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6479<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| **UNSECURED** Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6590<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| **UNSECURED** Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6660<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| **UNSECURED** Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6730<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6800<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6870<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6940<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7069<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7132<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7242<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7311<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7460<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7557<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $18,650.26 | |

| RAILROAD MANAGEMENT, LLC, MANAGING AGENT FOR THE STRONG CAPITAL ENTITIES ATTN: CARY NEWMAN 5910 N CENTRAL EXPY STE 1580 DALLAS, TX 75206-5148 | Claim Number: 7841 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: WITHDRAWN DOCKET: 11031 (03/21/2017) |
|---|---|

| UNSECURED | Claimed: | $1,504,129.59 |
|---|---|---|

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS, TX 75201 | Claim Number: 7944 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
|---|---|

| SECURED | Claimed: | $7,397.12 |
|---|---|---|

| RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK, NY 10004 | Claim Number: 7953 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| UNSECURED | Claimed: | $10,771,206.00 |
|---|---|---|

| PPM AMERICA, INC. ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | Claim Number: 8017 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
|---|---|

| SECURED | Claimed: | $163,000.00 |
|---|---|---|

| GUGGENHEIM LIFE AND ANNUITY COMPANY C/O GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC; ATTN: BEN GOODMAN 330 MADISON AVENUE, 10TH FLOOR NEW YORK, NY 10017 | Claim Number: 8020 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
|---|---|

| SECURED | Claimed: | $15,125.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8335<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37633<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8415<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8486<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8557<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8628<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8699<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8770<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8912<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8983<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9054<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9125<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9196<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9267<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9338<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9409<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9480<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9551<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9828<br>Claim Date: 11/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:                    $3,763.29

| | |
|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9846<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:                    $141.85

| MONTAGUE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9847<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $95.58 | |
|---|---|---|---|

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10013<br>Claim Date: 03/17/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,684.59 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |

| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10019<br>Claim Date: 03/24/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,684.59 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |

| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12903-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $206,850.68 |
|---|---|---|

| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12903-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $19,112.51 |
|---|---|---|

| | |
|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) |

| ADMINISTRATIVE | Claimed: | $429.88 |
|---|---|---|

| | |
|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) |

| ADMINISTRATIVE | Claimed: | $3,233.26 |
|---|---|---|

| | |
|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13796<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $3,920.23 |
|---|---|---|

| | |
|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13797<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $144.30 |
|---|---|---|

| | |
|---|---|
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13798<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $96.02 |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33806<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36224<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37633<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37722<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|

| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
|---|---|---|

| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37723<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,473.90   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          93

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,504,111.14 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $8,385,085.87 | $0.00 |
| Unsecured: | $29,390,198.10 | $0.00 |
| Total: | $369,057,455.32 | $0.00 |

---

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 637
Claim Date: 05/29/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4395 (05/05/2015)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $2,869.13 | UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5149
Claim Date: 10/13/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5305
Claim Date: 10/15/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5405
Claim Date: 10/16/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5613
Claim Date: 10/20/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5932<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6128<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6243<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

PRIORITY       Claimed:                $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6389<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

SECURED        Claimed:                $0.00   UNLIQ CONT
UNSECURED      Claimed:                $0.00   UNLIQ CONT

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6480<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED    Claimed: | $55,201.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6523<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6591<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6661<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6731<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6801<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6871<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6941<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6969<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7001<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7070<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7133<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7174<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7243<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7312<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7354<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7409<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7461<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7722<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8191<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8239<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8291<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8336<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37646<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8416<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8487<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8558<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8629<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8700<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8771<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8842<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8913<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8984
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9055
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9126
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9197
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9268
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9339
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9410
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9481
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9552
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9594
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32060<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36123<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36205<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37646<br>Claim Date: 07/29/2016<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,414,275.94 | $1,016,915,166.00 |
| Unsecured: | $15,715,876.24 | $0.00 |
| Total: | $3,002,181,690.65 | $1,016,915,166.00 |

| | | | | |
|---|---|---|---|---|
| SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4034<br>Claim Date: 09/02/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00 UNLIQ |
| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $3,247.70 | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5193<br>Claim Date: 10/13/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5419<br>Claim Date: 10/16/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5570<br>Claim Date: 10/20/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6481<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6592<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6662<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6732<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6802<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6872<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6942<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7071<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7244<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7313<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7462<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8337<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: POSSIBLY AMENDED BY 37684<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8417<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8488<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8559<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8630<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8701<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8772<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8843<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8914<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8985
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9056
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9127
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9198
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9269
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9340<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9411<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9482<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9553<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32017<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP | |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36128<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP |

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36243<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37684<br>Claim Date: 07/29/2016<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $15,828,118.21 | $0.00 |
| Total: | $98,725,508.40 | $0.00 |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5192
Claim Date: 10/13/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5418
Claim Date: 10/16/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5571
Claim Date: 10/20/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5951
Claim Date: 10/22/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6049
Claim Date: 10/22/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6111<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6482<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6593<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6663<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6733<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6803<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6873<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6943<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7072<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7134<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7245 Claim Date: 10/24/2014 Debtor: EFH CG MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | | Claim Number: 7314 Claim Date: 10/24/2014 Debtor: EFH CG MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| HOWARD, CARLA A. 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 7410 Claim Date: 10/24/2014 Debtor: EFH CG MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7463 Claim Date: 10/24/2014 Debtor: EFH CG MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| HORTON, ANTHONY R 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 8192 Claim Date: 10/27/2014 Debtor: EFH CG MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8292<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8338<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37654<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8418<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8489<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8560<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8631<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8702<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8773<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8844<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8915<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8986
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9057
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9128
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9199
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9270
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9341<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9412<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9483<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9554<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32018<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34601<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $348,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34803<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36127<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $228,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37654<br>Claim Date: 07/29/2016<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,128,193.25 | $0.00 |
| Total: | $111,799,240.49 | $0.00 |

---

XEROX CORPORATION
1303 RIDGEVIEW DRIVE - 450
LEWISVILLE, TX 75057

Claim Number: 2609-02
Claim Date: 06/26/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,128.94 | Scheduled: | $1,128.94 |

FOREST CREEK WIND FARM, LLC
F/K/A AITRICITY FOREST CREEK WIND FARM
C/O E.ON CLIMATE & RENEWABLES N. AMERICA
353 N CLARK ST, STE 3000
CHICAGO, IL 60654-3456

Claim Number: 3603
Claim Date: 08/11/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 5854 (09/04/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00  UNLIQ |

FOREST CREEK WIND FARM, LLC
F/K/A AIRTRICITY FOREST CREEK WIND FARM
C/O E.ON CLIMATE AND RENEWABLES
353 N CLARK ST, STE 3000
CHICAGO, IL 60654-3456

Claim Number: 3604
Claim Date: 08/11/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 |
| UNSECURED | Claimed: | $389,236.55 |

ATMOS PIPELINE - TEXAS
A DIVISION OF ATMOS ENERGY CORPORATION
C/O COWLES & THOMPSON, P.C.
901 MAIN STREET, SUITE 3900
DALLAS, TX 75202

Claim Number: 4774
Claim Date: 09/30/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

ATMOS PIPELINE - TEXAS
A DIVISION OF ATMOS ENERGY CORPORATION
C/O COWLES & THOMPSON, P.C.
901 MAIN STREET, SUITE 3900
DALLAS, TX 75202

Claim Number: 4775
Claim Date: 09/30/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4861<br>Claim Date: 10/02/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | Claim Number: 4997<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | Claim Number: 5005<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $60,153,775.00   UNLIQ CONT |
|---|---|---|

| KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | Claim Number: 5019<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $74,701,914.00   UNLIQ |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5072<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5155<br>Claim Date: 10/13/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| DIETER, ELMER<br>4118 SLATER AVE.<br>BALTIMORE, MD 21236 | | Claim Number: 5238<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $16,242.00 | | | | | |
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-02<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,702.00 | Scheduled: | $967.00 | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5306<br>Claim Date: 10/15/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 8243 (04/20/2016) | | | | | |
| SECURED | Claimed: | $230,175,216.93 | Scheduled: | $225,837,723.00 UNLIQ | Allowed: | $226,124,089.00 |
| UNSECURED | Claimed: | $0.00 | | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5394<br>Claim Date: 10/16/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | | | |

| | | |
|---|---|---|
| SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | | Claim Number: 5464<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $16,291.00 |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 5465<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $84,007.90 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5607<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $499,957.08   UNLIQ<br>$874,314.36   UNLIQ<br>$397,077.31   UNLIQ |
| MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | | Claim Number: 5647<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |
| GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | | Claim Number: 5680<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5729<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,527.67 |
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5731-02<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,614.20 |
| RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | | Claim Number: 5833<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5931<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5989<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6129<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | Claim Number: 6177<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

SECURED          Claimed:          $36,608,493.33   UNLIQ          Scheduled:                    $0.00  UNLIQ

| | |
|---|---|
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6188<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 6198<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

SECURED          Claimed:          $3,797,798.04   UNLIQ CONT

| | |
|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 6199<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

SECURED          Claimed:          $25,467,419.53   UNLIQ CONT

| | |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:          $5,506,667,210.00   UNLIQ CONT

| | |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6241<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:                $0.00   UNLIQ CONT
UNSECURED                              Scheduled:        $5,505,163,810.66  UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6266<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1994B |

UNSECURED        Claimed:          $79,929,269.35   UNLIQ        Scheduled:          $40,215,839.00  UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6267<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995A |

UNSECURED        Claimed:          $50,459,374.32   UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6268<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B |

UNSECURED        Claimed:          $114,311,321.69   UNLIQ

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6269<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999A |
|---|---|

| UNSECURED | Claimed: | $115,465,504.27  UNLIQ | Scheduled: | $115,463,024.22  UNLIQ |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6270<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999B |
|---|---|

| UNSECURED | Claimed: | $17,338,124.62  UNLIQ |
|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6271<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999C |
|---|---|

| UNSECURED | Claimed: | $52,225,566.18  UNLIQ | Scheduled: | $52,224,444.44  UNLIQ |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6272<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001A |
|---|---|

| UNSECURED | Claimed: | $73,151,191.43  UNLIQ | Scheduled: | $73,149,604.17  UNLIQ |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6273<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001B |
|---|---|

| UNSECURED | Claimed: | $19,342,356.79  UNLIQ |
|---|---|---|

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6274
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND D-2

| UNSECURED | Claimed: | $275,227,767.00  UNLIQ | Scheduled: | $176,691,188.75  UNLIQ |
|---|---|---|---|---|

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6275
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 20011

| UNSECURED | Claimed: | $62,641,111.80  UNLIQ |
|---|---|---|

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6276
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2002A

| UNSECURED | Claimed: | $45,144,551.94  UNLIQ |
|---|---|---|

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6277
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2001C

| UNSECURED | Claimed: | $233,292,389.04  UNLIQ |
|---|---|---|

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6278
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2003A

| UNSECURED | Claimed: | $47,472,013.39  UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE | | Claim Number: 6279 | | | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2003B | | | |
| UNSECURED | Claimed: | $39,831,741.77  UNLIQ | Scheduled: | $39,830,866.25  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE | | Claim Number: 6280 | | | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2003C | | | |
| UNSECURED | Claimed: | $53,847,337.68  UNLIQ | Scheduled: | $53,846,175.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE | | Claim Number: 6281 | | | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2003D | | | |
| UNSECURED | Claimed: | $31,782,275.44  UNLIQ | Scheduled: | $31,781,584.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE | | Claim Number: 6282 | | | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2006 | | | |
| UNSECURED | Claimed: | $100,807,799.03  UNLIQ | Scheduled: | $100,805,555.56  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE | | Claim Number: 6283 | | | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - SABINE 2000A | | | |
| UNSECURED | Claimed: | $52,353,494.17  UNLIQ | Scheduled: | $52,352,350.00  UNLIQ | |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6284<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A | |
| UNSECURED      Claimed: | $98,245,335.21   UNLIQ | |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6285<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B | |
| UNSECURED      Claimed: | $114,830,814.94   UNLIQ | |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6286<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C | |
| UNSECURED      Claimed: | $71,801,348.21  UNLIQ     Scheduled: | $71,799,777.78 UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6287<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA | |
| UNSECURED      Claimed: | $12,625,825.64  UNLIQ     Scheduled: | $12,625,547.67 UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6288<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B | |
| UNSECURED      Claimed: | $46,201,320.60  UNLIQ     Scheduled: | $46,200,319.67 UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6289<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2000 | | |
| UNSECURED | Claimed: | $14,510,272.37  UNLIQ | Scheduled: | $14,509,956.60  UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6290<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2001A |
| UNSECURED | Claimed: | $37,320,753.38  UNLIQ |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6338<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6390<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6391<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6393
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6395
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6413
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6483
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: ALLOWED
DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6524
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6594<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6664<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6734<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6804<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6874<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6944<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7002<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7073<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7135<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7175<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7246<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7315<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7356<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7420<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | Claim Number: 7490<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7491<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7492<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | | Claim Number: 7493<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| JOHN HANCOCK LIFE INSURANCE CO (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | | Claim Number: 7494<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| JOHN HANCOCK LIFE AND HEALTH INS. CO.<br>C/O JOHN HANCOCK LIFE INS. CO. (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | | Claim Number: 7495<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7496<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7497<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CATHOLIC UNITED FINANCIAL<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7498<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7499<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7500<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MTL INSURANCE COMPANY
C/O ADVANTUS CAPITAL MANAGEMENT INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7501
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $18,712.94  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

U.S. BANK N.A., AS SECURITY TRUSTEE
ATTN: BARRY IHRKE, VP
MAIL STATION: EP-MN-WS1D
60 LIVINGSTON STREET
SAINT PAUL, MN 55107

Claim Number: 7502
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CAROLINE A. STEAD
6250 RIVER ROAD, SUITE 5000
MAC N2806-050
ROSEMONT, IL 60018

Claim Number: 7512
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

HOLT TEXAS, LTD. D/B/A HOLT CAT
C/O JACKSON WALKER LLP
ATTN: MONICA S. BLACKER
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

Claim Number: 7544
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
"Remaining General Unsecured Claims"

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $6,647,039.00 |

---

BURKE, JAMES A.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 7609
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

| | | |
|---|---|---|
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7619<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLORADO BANKERS LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7638<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEARBORN NATIONAL LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7639<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7640<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7641<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | | Claim Number: 7666<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| SECURED | Claimed: | $1,815,965,277.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | | Claim Number: 7667<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7683<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>ATTN:  - CORPORATE TRUST ADMINISTRATION<br>JACQUELINE E SOLONE, RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | | Claim Number: 7760<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GATX CORPORATION<br>ATTN: BRIAN GLASSBERG<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | | Claim Number: 7850<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $41,807,640.00 | | | |
| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | | Claim Number: 7881<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $18,712.94 | UNLIQ CONT | | |
| SUSMAN GODFREY LLP<br>901 MAIN STREET, SUITE 5100<br>DALLAS, TX 75202 | | Claim Number: 7882<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,397.00 | | | |
| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 7974<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $0.00  UNLIQ | |
| PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8018<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| SECURED | Claimed: | $163,000.00 | | | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8134<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8205<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8240<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8293<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37636<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8348<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 106 of 2000
Numerical Claims Register for TXU ENERGY (14-10978)

Date: 07/11/2017

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8419<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8490<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8561<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8632<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8703<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8774<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8845<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8916<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8987<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9058<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9129
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9200
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9271
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9342
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9413
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9484
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9555
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

NATIONAL GUARDIAN LIFE INSURANCE CO.
ATTN: ROBERT A. MUCCI
2 E GILMAN ST
MADISON, WI 53703

Claim Number: 9710
Claim Date: 10/31/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| SECURED | Claimed: | $85,523.75 |
|---|---|---|

---

YOUNG, JOHN F.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 9741
Claim Date: 10/31/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

DORE, STACEY H.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 9759
Claim Date: 10/31/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| | | |
|---|---|---|
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9802<br>Claim Date: 11/06/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | Claim Number: 9876-03<br>Claim Date: 11/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED           Claimed: | $89,183.87 | |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED           Claimed: | $15,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32054<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED           Claimed: | $100,000.00 | |
| SOJITZ AMERICA CAPITAL CORPORATION<br>ATTN: NOBORU HIBINO<br>1120 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 37472<br>Claim Date: 01/06/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED           Claimed: | $280,823.88 | |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37636<br>Claim Date: 07/29/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ | | |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ | | |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA<br>66 SOUTH PEARL STREET - 7TH FLOOR<br>ALBANY, NY 12204 | | Claim Number: 90007<br>Claim Date: 02/26/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $0.00 | | |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 99110<br>Claim Date: 01/13/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $105,111.63 | Allowed: | $105,111.63 |

## Summary Page

Total Number of Filed Claims:        143

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,918,670.76 | $0.00 |
| Priority: | $5,824,671,710.97 | $0.00 |
| Secured: | $4,930,651,542.64 | $1,243,039,255.00 |
| Unsecured: | $1,930,573,120.63 | $6,752,150.63 |
| Total: | $12,691,815,045.00 | $1,249,791,405.63 |

| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| UNSECURED          Claimed: | $730.22 |

| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | Claim Number: 2<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| UNSECURED          Claimed: | $48,925.84 |

| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E. WYNNS CREEK RD.<br>KILGORE, TX 75662 | Claim Number: 3<br>Claim Date: 05/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|
| PRIORITY          Claimed: | $10,212.00 |

| SUN COAST RESOURCES, INC.<br>7700 SAN FELIPE ST STE 550<br>HOUSTON, TX 77063-1618 | Claim Number: 7<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5213 (08/05/2015) |
|---|---|
| ADMINISTRATIVE          Claimed: | $571,236.63   UNLIQ |

| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | Claim Number: 8<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $859.40 |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 46<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $1,358.45  UNLIQ |
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 47<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $32.22  UNLIQ |
| ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 48<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $240.57  UNLIQ |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | Claim Number: 84<br>Claim Date: 05/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $44,319.20 |
| MCMASTER-CARR SUPPLY COMPANY<br>1901 RIVERSIDE PKWY<br>DOUGLASVILLE, GA 30135-3150 | Claim Number: 86<br>Claim Date: 05/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) | |
| UNSECURED | Claimed: | $15,696.76 |

| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | Claim Number: 88<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| UNSECURED          Claimed: | $21,704.20 |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 89<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| ADMINISTRATIVE     Claimed:<br>UNSECURED          Claimed: | $94,746.00<br>$3,024.37 |
| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 91<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3951 (03/23/2015) |
| SECURED            Claimed: | $74.99   UNLIQ |
| MIDLAND COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 93<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6847 (11/03/2015) |
| SECURED            Claimed: | $4,837.68   UNLIQ |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 94<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (03/23/2015) |
| SECURED            Claimed: | $6,163.77   UNLIQ |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 116<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $48,910.00 |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 125<br>Claim Date: 05/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $94,066.32 |
| CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | | Claim Number: 128<br>Claim Date: 05/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $75,234.25 |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 155<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $9.00   UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 156<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $151.00   UNLIQ |

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 157<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $311.00  UNLIQ |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 158<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $99.00  UNLIQ |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 159<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $462.00  UNLIQ |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 160<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $7.00  UNLIQ |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 161<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $360.00  UNLIQ |

| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 162<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |
| SECURED                    Claimed:                    $1,043.00  UNLIQ | |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 163<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |
| SECURED                    Claimed:                    $105.05  UNLIQ | |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 164<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |
| SECURED                    Claimed:                    $3,498.43  UNLIQ | |

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 165<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |
| SECURED                    Claimed:                    $960.00  UNLIQ | |

| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 166<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |
| SECURED                    Claimed:                    $35,864.00  UNLIQ | |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 167<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED            Claimed: | $35,726.00   UNLIQ |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 168<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED            Claimed: | $94,087.00   UNLIQ |
| 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | Claim Number: 170<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED            Claimed: | $166.96 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 177<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY            Claimed: | $266,975.12 |
| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 191<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5809 (08/31/2015) |
| SECURED            Claimed: | $296.03   UNLIQ |

| | | |
|---|---|---|
| BRAUN, ELISABETH<br>3138 ERSKINE DR<br>CHARLOTTE, NC 28205-2061 | | Claim Number: 192<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINTZ, GARY<br>8713 MONTCLAIR ST<br>DENHAM SPGS, LA 70726-6320 | | Claim Number: 193<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIXSON, IDA<br>9805 LAKE JUNE RD<br>DALLAS, TX 75217-3038 | | Claim Number: 198<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |
| SECURED | Claimed: | $0.00 |
| CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | | Claim Number: 200<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | | Claim Number: 201<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | | Claim Number: 202<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELSASS, JENNIE<br>C/O EXECUTOR DOUG ELSASS<br>120 SPRINGFIELD LN<br>WAXAHACHIE, TX 75165-7129 | | Claim Number: 208<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $400.00 |
| RATHBUN, E D<br>98 CHUKAR RUN<br>ODESSA, TX 79761-2244 | | Claim Number: 210<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, SAMUEL<br>PO BOX 614<br>BURKBURNETT, TX 76354 | | Claim Number: 212<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 213<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $5,384.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BECNEL, LAWRENCE<br>3107 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479-2634 | | Claim Number: 217<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| CAMERON, JOYCE E<br>401 RED OAK ST<br>BRAZORIA, TX 77422-8570 | | Claim Number: 223<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $70.00 |
| HUMPHRIES, G R<br>2009 N TIMBERLAND DR<br>LUFKIN, TX 75901-1325 | | Claim Number: 225<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCASKILL, KATIE<br>6217 IMOGENE ST<br>HOUSTON, TX 77074-7511 | | Claim Number: 227<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| MARVIN, PETER<br>4608 LUPIN PL<br>ARLINGTON, TX 76016-5414 | | Claim Number: 233<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, CARL<br>3612 RUIDOSA AVE<br>DALLAS, TX 75228-1720 | | Claim Number: 234<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $645.00 |
| SECURED | Claimed: | $645.00 |
| TOTAL | Claimed: | $645.00 |
| MOLINA, CARMEN<br>430 KAMBER LN<br>WYLIE, TX 75098-4539 | | Claim Number: 235<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | | Claim Number: 238<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | | Claim Number: 240<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| RUSSELL, SYLVIA<br>2230 CULBERTSON ST<br>PARIS, TX 75460-6136 | | Claim Number: 242<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, WILLIAM<br>16714 AVENFIELD RD<br>TOMBALL, TX 77377-9036 | | Claim Number: 244<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $35.00 |
| MCCANTS, MARY S<br>4921 BERRIDGE LN<br>DALLAS, TX 75227-2710 | | Claim Number: 248<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMMERS, LINDA<br>2959 COUNTRY PLACE CIR<br>CARROLLTON, TX 75006-4782 | | Claim Number: 251<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10174 (11/16/2016) |
| ADMINISTRATIVE | Claimed: | $700.00 |

| | | |
|---|---|---|
| APODACA, FERNANDO R<br>8008 STILL SPRINGS DR<br>PLANO, TX 75025-3946 | Claim Number: 254<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $270.00 |
| SMOOTH SOULTION DALLAS LLC<br>DBA RESEARCH ACROSS AMERICA<br>9 MEDICAL PKWY STE 202<br>DALLAS, TX 75234-7851 | Claim Number: 256<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORTHCOTT, A R<br>PO BOX 69622<br>ODESSA, TX 79769-0622 | Claim Number: 259<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLDER, BOBBY D<br>1070 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-0512 | Claim Number: 261<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, HOWARD<br>3800 DEEP VALLEY TRL<br>PLANO, TX 75023-7918 | Claim Number: 263<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MURO, JOEL<br>1616 WOOD RIDGE CT<br>CORINTH, TX 76210-3067 | | Claim Number: 266<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | |
| TOTAL | Claimed: | $2,500.00   UNLIQ | |
| DRESSER, STELLA<br>PO BOX 152<br>FATE, TX 75132 | | Claim Number: 268<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $200.00 | |
| BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | | Claim Number: 269<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEWEESE, JOE<br>420 W LAWSON RD<br>APT 4<br>DALLAS, TX 75253 | | Claim Number: 270<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $7,500.00 | |
| KIRBY, LEGRAND<br>4709 PIN OAKS CIR<br>ROCKWALL, TX 75032 | | Claim Number: 271<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| FORD, JOYCE<br>306 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4228 | | Claim Number: 272<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ORTEL, HOWARD D<br>3017 GUNNISON TRL<br>FORT WORTH, TX 76116-5037 | | Claim Number: 277<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,980.00 |
| PRIORITY | Claimed: | $7,980.00 |
| SECURED | Claimed: | $7,980.00 |
| TOTAL | Claimed: | $7,980.00 |

| VANWORTH, CHRIS<br>5111 N COUNTY ROAD 1278<br>MIDLAND, TX 79707-1491 | | Claim Number: 282<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |

| GERALD, PATRICK N<br>PO BOX 206<br>SWEETWATER, TX 79556-0206 | | Claim Number: 284<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| OJO, ANDRETTA<br>940 W ROUND GROVE RD APT 2636<br>LEWISVILLE, TX 75067-7986 | | Claim Number: 290<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 |

| | | |
|---|---|---|
| HEATH, MELISSA MITCHELL<br>3028 SANTA FE TRL<br>FORT WORTH, TX 76116-3326 | | Claim Number: 292<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIXON, GLADYS<br>1106 SHERIDAN LN<br>CLEBURNE, TX 76033-5259 | | Claim Number: 296<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DODGEN, DAVID<br>4008 GEORGIAN DR<br>HALTOM CITY, TX 76117-2638 | | Claim Number: 297<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 302<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $717.50 |
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALTER, JOSEPH<br>5718 SECLUSION DR<br>HOUSTON, TX 77049-3928 | | Claim Number: 305<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $8,500.00 |
| SNOE, CYNTHIA<br>4545 KINGWOOD DR APT 1706<br>KINGWOOD, TX 77345-2606 | | Claim Number: 309<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | | Claim Number: 310<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $12,475.00 |
| BENNETT, TRACY<br>5809 WALRAVEN CIR<br>FORT WORTH, TX 76133-2720 | | Claim Number: 317<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | | Claim Number: 318<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERTS, THOMAS<br>4727 DUNLEIGH CT<br>SUGAR LAND, TX 77479-3988 | | Claim Number: 320<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $316.69 |
| QUIROGA, JOSEPH DOUGLAS D<br>1801 GRAND AVE<br>FORT WORTH, TX 76164-8634 | | Claim Number: 323<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, CYSENTHIA<br>2406 MARFA AVE<br>DALLAS, TX 75216-5828 | | Claim Number: 330<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640-5578 | | Claim Number: 332<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | | Claim Number: 335<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOGGS, TIMOTHY<br>100 HOLLOW TREE LN APT 1084<br>HOUSTON, TX 77090-1708 | | Claim Number: 341<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 346<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | | Claim Number: 349<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CLINE, HAZEL J<br>109 W KARNES DR<br>ROBINSON, TX 76706-5035 | | Claim Number: 354<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| FOX, MARK<br>1016 LA CLEDE ST<br>WACO, TX 76705-2948 | | Claim Number: 356<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| TROESTLER, DAVID<br>7704 W TURNER ST<br>NORTH RICHLAND HILLS, TX 76182-3429 | | Claim Number: 359<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEWELL, COLLEEN<br>2208 BENGAL LN<br>PLANO, TX 75023-7743 | | Claim Number: 362<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, BARRON RAY<br>700 INGLEWOOD TRL<br>DESOTO, TX 75115-6324 | | Claim Number: 366<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BROWN, DENISE<br>6301 STONEWOOD DR APT 3205<br>PLANO, TX 75024-5299 | | Claim Number: 367<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DERBYSHIRE, JOHN<br>1801 SONNET DR<br>GRAPEVINE, TX 76051-7903 | | Claim Number: 377<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | | |
|---|---|---|---|
| BOBBIT, WAYNE<br>6100 AVERY DR APT 1106<br>FORT WORTH, TX 76132-3887 | | Claim Number: 382<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FRITZE, DAVID<br>2008 BARNARD ST<br>WACO, TX 76701-1029 | | Claim Number: 383<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HODGE, DONALD<br>4013 CHAPEL PARK DR<br>NORTH RICHLAND HILLS, TX 76180-8749 | | Claim Number: 384<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT  110<br>DALLAS, TX 75227-4827 | | Claim Number: 386<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $50,000.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,775.00 | |
| BOOKMAN, PERVIS J<br>7554 MARLINDA CIR<br>FORT WORTH, TX 76140-2430 | | Claim Number: 390<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | Claim Number: 392<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLOAN, PAUL<br>1819 W 2ND AVE<br>CORSICANA, TX 75110-4111 | Claim Number: 393<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | Claim Number: 394<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,063.55 |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | Claim Number: 395<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $2,620.15 |
| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAYNES, CAROLYN<br>5210 CARPENTER DR<br>ARLINGTON, TX 76017-6219 | | Claim Number: 399<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, R L<br>501 E HOUSTON ST APT 9<br>TYLER, TX 75702-8200 | | Claim Number: 401<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |
| ZACKS, DONNA<br>8220 MONONA AVE<br>AUSTIN, TX 78717-5314 | | Claim Number: 403<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $275.00 |
| SECURED | Claimed: | $0.00 |
| HOOKS, ALAN<br>13420 CHALLABURTON DR<br>FARMERS BRNCH, TX 75234-5028 | | Claim Number: 404<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALESSIO, DINO<br>300 MCCREARY RD APT 2308<br>WYLIE, TX 75098-4972 | | Claim Number: 405<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WITHERS, JUDY<br>20307 QUINCY CT<br>HUMBLE, TX 77338-2318 | | Claim Number: 409<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| RUIZ, LISA<br>317 CLAYTON ST<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 415<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Claim out of balance |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $900.00 |
| MCCLAIN, JACKIE<br>6908 HUNTER COVE DR<br>ARLINGTON, TX 76001-6642 | | Claim Number: 417<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) |
| SECURED | Claimed: | $2,000.00 |
| GARCIA, ROGELIO<br>410 E TAYLOR ST<br>HARLINGEN, TX 78550-6923 | | Claim Number: 423<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,627.92 |
| BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | | Claim Number: 425<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| JOHNSON, CURTIS<br>4713 SAMUELL BLVD APT 103<br>MESQUITE, TX 75149-1063 | | Claim Number: 434<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COCHRAN, LEE M<br>15525 LEAVALLEY CIR<br>DALLAS, TX 75248-5229 | | Claim Number: 435<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARSUTT, SHERLY<br>2813 PATRICIA ST<br>LA MARQUE, TX 77568-3817 | | Claim Number: 439<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| DAVIS, KEVIN O<br>4801 FRANKFORD RD STE 100<br>DALLAS, TX 75287-5329 | | Claim Number: 443<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $750.00 |
| CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | | Claim Number: 447<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $400.00 |

| | | |
|---|---|---|
| JOES CAR STOP TOO INC.<br>1818 TEXAS AVE<br>TEXAS CITY, TX 77590-8425 | | Claim Number: 450<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LILANI, IRENE<br>2723 COLONY DR<br>SUGAR LAND, TX 77479-1425 | | Claim Number: 453<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | | Claim Number: 454<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | | Claim Number: 455<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUYKENDOLL, JOHN E<br>2513 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3918 | | Claim Number: 458<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,898.76 |

| | | | |
|---|---|---|---|
| KANE, CAROL<br>711 OAK RIDGE LN<br>IRVING, TX 75061-4956 | | Claim Number: 462<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, ROBERT E<br>917 MEADOW MEAD DR<br>ALLEN, TX 75002-3108 | | Claim Number: 464<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $0.00 | |
| LALONE, CAROL<br>5224 PROFESSIONAL DR APT 167<br>WICHITA FALLS, TX 76302-5064 | | Claim Number: 466<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,775.00 | |
| FISHER, CAROLYN<br>400 E WINTERGREEN RD APT 331<br>DESOTO, TX 75115-8408 | | Claim Number: 467<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARSON, SETH<br>862 N 3RD ST<br>WILLS POINT, TX 75169-1608 | | Claim Number: 474<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $30,000.00 | |

| | | |
|---|---|---|
| HOEFT, DON<br>402 N 1ST ST<br>POINT, TX 75472-5528 | | Claim Number: 480<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $503.00 |
| RUTLEDGE, MICHAEL<br>5804 RIDGEROCK CT<br>FORT WORTH, TX 76132-2631 | | Claim Number: 481<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GALVAN, DANIEL<br>7620 TENSLEY DR<br>PLANO, TX 75025-2453 | | Claim Number: 483<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | | Claim Number: 490<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $180.00 |
| MARTINEZ, VIVIAN G<br>9218 E CREEK BEND DR<br>NEEDVILLE, TX 77461-8685 | | Claim Number: 493<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| MCDONALD, VEDA<br>PO BOX 422116<br>HOUSTON, TX 77242 | | Claim Number: 496<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |
| LOPEZ, VICTOR<br>247 SPELL ST<br>HOUSTON, TX 77022-2439 | | Claim Number: 497<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| MAIL BOXES ETC.<br>16 UVALDE RD STE D<br>HOUSTON, TX 77015-1439 | | Claim Number: 498<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $200.00 | |
| MALLET, ANNA<br>5627 CANTERWAY DR<br>HOUSTON, TX 77048-1816 | | Claim Number: 500<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| WHITE, PETER<br>5938 DUMFRIES DR<br>HOUSTON, TX 77096-3842 | | Claim Number: 511<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

| PINKSTON, SIDNEY<br>500 N AKARD ST STE 2970<br>DALLAS, TX 75201 | | Claim Number: 515<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,600.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,600.00 |
| TOTAL | Claimed: | $2,600.00 |

| CANION, J COLLEEN<br>7042 KINGSBURY DR<br>DALLAS, TX 75231-7202 | | Claim Number: 516<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | | Claim Number: 517<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| ESTATE OF CLENNON MOORE<br>4304 CURZON AVE<br>FORT WORTH, TX 76107-5402 | | Claim Number: 519<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WASHINGTON, WALTER F<br>2512 BENGAL LN<br>PLANO, TX 75023-7804 | | Claim Number: 524<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TERRY, KAREN<br>603 SAINT ANDREWS RD<br>KINGWOOD, TX 77339-3903 | | Claim Number: 526<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WITTEN, ROY J<br>3817 RANCH ESTATES DR<br>PLANO, TX 75074-7804 | | Claim Number: 531<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARONZIK, LYNN<br>9480 DARTRIDGE DR<br>DALLAS, TX 75238-1872 | | Claim Number: 534<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLENN, THERESA<br>16 CHARLESTON PARK DR APT 2102<br>HOUSTON, TX 77025-5645 | | Claim Number: 535<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | | Claim Number: 537<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,731.00 | |

| | | |
|---|---|---|
| KALAN, THOMAS P<br>PMB 256<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | Claim Number: 538<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | Claim Number: 539<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $1,258.74 | |
| HALL, KIMBERLY D<br>4817 COUNTY ROAD 2720<br>CADDO MILLS, TX 75135-5529 | Claim Number: 540<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED          Claimed: | $5,000.00 | |
| GREEN, CHERYL<br>8958 LITTLE REATA TRL<br>BENBROOK, TX 76126-1659 | Claim Number: 545<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MONROE, DEBORAH<br>320 E WINTERGREEN RD APT 18B<br>DESOTO, TX 75115-2469 | Claim Number: 549<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $500.00 | |

| | | | |
|---|---|---|---|
| SAMPLES, CHARLIE<br>1110 BELL ST<br>SWEETWATER, TX 79556-6421 | | Claim Number: 557<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| QUINN, THOMAS<br>1423 W PARKWOOD AVE APT 5205<br>FRIENDSWOOD, TX 77546-5719 | | Claim Number: 559<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| STANLEY, DAYNA<br>213 DEVONSHIRE ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 560<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MCKEEVER, HELEN<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 564<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | | Claim Number: 576<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $10,668.52 | |

| | | | |
|---|---|---|---|
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 578<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $10,091.44 | |
| ALEXANDER, FRANK<br>9850 MEADOWGLEN LN APT 231<br>HOUSTON, TX 77042-4372 | | Claim Number: 603<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $15,000.00 | |
| TOTAL | Claimed: | $15,000.00 | |
| PATERSON, JACKIE<br>2640 HARVEST LN<br>FORT WORTH, TX 76133-5876 | | Claim Number: 606<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| GONZALEZ, CARLOS<br>1203 SOTOGRANDE BLVD APT 106<br>EULESS, TX 76040-6093 | | Claim Number: 609<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VALE, JOSEPHINE<br>1410 STATE PARK DR<br>BIG SPRING, TX 79720-4042 | | Claim Number: 611<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESPINOZA, MARIA<br>3320 HAYS ST<br>PASADENA, TX 77503-1422 | | Claim Number: 614<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DREXLER, MICHAEL<br>24123 TAYLOE HOUSE LN<br>KATY, TX 77493-2632 | | Claim Number: 617<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $865.27 |
| JANIS, WILLIAM<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 619<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $32,974.43 |
| COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | | Claim Number: 623<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NAVEX GLOBAL INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 635<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,271.00 |

| CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | | Claim Number: 652<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $927.94 |
| UNSECURED | Claimed: | $927.94 |
| TOTAL | Claimed: | $927.94 |
| SCOTT, BARBARA<br>12345 BOB WHITE DR APT 111<br>HOUSTON, TX 77035-6611 | | Claim Number: 653<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| RODRIQUEZ, ABLE T<br>2300 FLORENCE DR<br>PLANO, TX 75093-3735 | | Claim Number: 654<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, THELMA<br>623 COAL CREEK DR<br>MANSFIELD, TX 76063-7663 | | Claim Number: 657<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $254.00 |
| KEEN, MICHAEL<br>1335 VASSAR ST<br>HOUSTON, TX 77006-6029 | | Claim Number: 659<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,565.30 |

| | | |
|---|---|---|
| SPEER, EMMETT<br>PO BOX 507<br>MEXIA, TX 76667 | | Claim Number: 660<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WERNECKE, SHARON<br>501 ITHACA AVE<br>MCALLEN, TX 78501-2887 | | Claim Number: 661<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLEIM, L ROY<br>2601 NANTUCKET CT<br>BEDFORD, TX 76022-7786 | | Claim Number: 665<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARHAM, GORDON<br>1723 HOLCOMB RD<br>DALLAS, TX 75217-2114 | | Claim Number: 667<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORAN, MARK J<br>4309 BRECKENRIDGE DR<br>KILLEEN, TX 76542-7553 | | Claim Number: 668<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $630.95 |

| | | |
|---|---|---|
| HINTON, BRIAN<br>2316 DAMPTON DR<br>PLANO, TX 75025-2471 | | Claim Number: 670<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $28,176.31 |
|---|---|---|

| AMBROSE, LINDA W<br>5626 CARUTH BLVD<br>DALLAS, TX 75209-3532 | | Claim Number: 671<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CUNNINGHAM, JANET W<br>4404 GREENBRIER DR<br>DALLAS, TX 75225-6641 | | Claim Number: 672<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BLACK, GILDA<br>4219 KELLING ST<br>HOUSTON, TX 77045-4328 | | Claim Number: 679<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|

| PRIORITY | Claimed: | $3,500.00 |
|---|---|---|

| VENDOR RECOVERY FUND IV LLC<br>TRANSFEROR: JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 688<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|---|

| UNSECURED | Claimed: | $18,244.87 |
|---|---|---|

| | | |
|---|---|---|
| KING, CHARLES<br>1435 KINGS HWY #5<br>DALLAS, TX 75208-3642 | | Claim Number: 690<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALL, IVA<br>1804 ELMWOOD DR<br>TROUP, TX 75789-1503 | | Claim Number: 692<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | | Claim Number: 695<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREILING, DON R<br>18219 FRANKFORD LAKES CIR<br>DALLAS, TX 75252-7947 | | Claim Number: 697<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| MCMAHAN, LORRAINE<br>10104 RIDGEHAVEN DR<br>DALLAS, TX 75238-2753 | | Claim Number: 698<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| NGO, TAN<br>412 RUSTIC VIEW RD<br>FORT WORTH, TX 76140-7542 | | Claim Number: 699<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $250,000.00 |
| KENNEDY, GLORIA<br>10411 JOCKEY CLUB DR<br>HOUSTON, TX 77065-4177 | | Claim Number: 705<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,280.00 |
| LEONARD, TOBY<br>3409 DALFORD ST<br>FORT WORTH, TX 76111-4824 | | Claim Number: 713<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIS, LACY<br>6117 PULLMAN LN APT 1314<br>SAGINAW, TX 76131-1387 | | Claim Number: 718<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIM, SOO K<br>12845 HONEY LOCUST CIR<br>EULESS, TX 76040-7144 | | Claim Number: 722<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | | Claim Number: 727<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MAURACADE, NIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 734<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOURACADE, NAIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 735<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WEISE, CELESTA<br>610 VIA RAVELLO APT 306<br>IRVING, TX 75039-3097 | | Claim Number: 739<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HIGH, CHARLES L<br>20320 BLUEGRASS CIR<br>FLINT, TX 75762-8756 | | Claim Number: 742<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $11,908.72 | |

| | | |
|---|---|---|
| WASHINGTON, AUDREY<br>6001 OAKLAND BEND DR APT 167<br>FORT WORTH, TX 76112-1337 | | Claim Number: 743<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $500.00 |
| BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | | Claim Number: 744<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDLIN, ROBERT H<br>8310 BOEDEKER DR<br>DALLAS, TX 75225-4539 | | Claim Number: 745<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REESE, DORNELL<br>2828 LARKSPUR LN<br>DALLAS, TX 75233-3218 | | Claim Number: 746<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | | Claim Number: 749<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $10,967.00 |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 752<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $71,654.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ROBERT'S COFFEE & VENDING<br>SERVICES, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | Claim Number: 754-02<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015)<br>amends claim # 88 | |
| ADMINISTRATIVE | Claimed: | $0.00 |
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $11,932.42 |
| JOHNSON, DEBRIE<br>400 E WINTERGREEN RD APT 333<br>DESOTO, TX 75115-8408 | Claim Number: 776<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLANAHAN, JAMES A.<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | Claim Number: 779<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DITERESA, MATTHEW<br>6103 CORAL RIDGE RD<br>HOUSTON, TX 77069-2515 | | Claim Number: 781<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, MAE L<br>3215 POTTERS HOUSE WAY<br>DALLAS, TX 75236-3033 | | Claim Number: 782<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RESNICK, BEVERLY<br>8081 CANNONWOOD DR<br>FORT WORTH, TX 76137-6024 | | Claim Number: 785<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 789<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 792<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $5,384.00   UNLIQ |

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,166.60 |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBISON, RICHARD<br>360 HICKORY SPRING LN<br>UNION, MO 63084-3622 | | Claim Number: 797<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENFORD, TONI D<br>6509 S HULEN ST<br>FORT WORTH, TX 76133-5207 | | Claim Number: 799<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIPPENS, ESKRAY<br>803 MELROSE DR<br>RICHARDSON, TX 75080-4037 | | Claim Number: 800<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| SECURED | Claimed: | $40,900,000,000.00 |

| | | |
|---|---|---|
| HARDIN, MATTIE<br>3011 SAINT STEPHEN DR<br>MANSFIELD, TX 76063-4898 | | Claim Number: 803<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $500.00 |
| PRATHER, VAL V<br>3019 QUAIL LN<br>ARLINGTON, TX 76016-2112 | | Claim Number: 804<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WHITE, LINDA<br>8753 HUNTERS POINT WAY<br>FORT WORTH, TX 76123-2503 | | Claim Number: 808<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| OIDA CHRISTIAN UNIVERSITY<br>701 E STAN SCHLUETER LOOP<br>KILLEEN, TX 76542-3957 | | Claim Number: 811<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, MARK<br>401 GREENWAY DR<br>PFLUGERVILLE, TX 78660-4350 | | Claim Number: 813<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GILES, ROBERT<br>1616 TANGLEROSE DR<br>DESOTO, TX 75115-7844 | | Claim Number: 818<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |
| BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | | Claim Number: 822<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, FLOYD<br>6511 SAINT JUDE DR<br>PASADENA, TX 77505-5450 | | Claim Number: 823<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOTT, SHARLENE<br>6767 BENNINGTON ST APT 537<br>HOUSTON, TX 77028-4275 | | Claim Number: 825<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $192.00 |
| SID LORIO CFP<br>2116 PARKWOOD DR<br>BEDFORD, TX 76021-5721 | | Claim Number: 830<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| LORIO, SIDNEY J<br>1212 ASHMOORE CT<br>SOUTHLAKE, TX 76092-4603 | | Claim Number: 831<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $55,000.00 |
| MARS, MARY LINDLEY<br>6153 COUNTY ROAD 35<br>TYLER, TX 75706-8208 | | Claim Number: 832<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILLHAM, BOBBY<br>911 N MAGNOLIA AVE<br>HUBBARD, TX 76648-2165 | | Claim Number: 833<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, JESSICA<br>3998 ROWLETT RD APT 106<br>ROWLETT, TX 75088-5090 | | Claim Number: 837<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| STABERG, RONA<br>5504 LEXINGTON RD<br>CORPUS CHRISTI, TX 78412-5165 | | Claim Number: 839<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLMES, SAM E.<br>9430 FM 2578<br>TERRELL, TX 75160 | | Claim Number: 841<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORG, OLAVS<br>115 W POMPANO ST #B<br>S PADRE ISLE, TX 78597-6822 | | Claim Number: 848<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCITERN, DARREL<br>1012 N 20TH ST<br>LAMESA, TX 79331-2416 | | Claim Number: 849<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | | Claim Number: 853<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ONEILL, TERENCE<br>7510 BROMPTON ST APT 656<br>HOUSTON, TX 77025-2232 | | Claim Number: 855<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESEN, ETOP<br>1126 OLD OYSTER TRL<br>SUGAR LAND, TX 77478-4536 | | Claim Number: 857<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, YOHANNAN<br>4111 LILAC CT<br>STAFFORD, TX 77477-4646 | | Claim Number: 860<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHAI, MATHEAW P<br>730 HOLLYHOCK DR<br>STAFFORD, TX 77477-4632 | | Claim Number: 861<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | | Claim Number: 863<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $280.00 |
| SECURED | Claimed: | $280.00 |
| TOTAL | Claimed: | $280.00 |
| HERNANDEZ, ALEJANDRA<br>13911 CHUCKWOOD RD<br>HOUSTON, TX 77038-1111 | | Claim Number: 864<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| | |
|---|---|
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $57,614.54   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $35.07   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $50,069.49   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $6,669.74   UNLIQ |
|---|---|---|

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $32,928.84 |
|---|---|---|

| | | |
|---|---|---|
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $386.47   UNLIQ | |
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $531,991.94   UNLIQ | |
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $28,446.11   UNLIQ | |
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $1,937.41   UNLIQ | |
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $12,855.86   UNLIQ | |

| | |
|---|---|
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:              $468.69   UNLIQ

| | |
|---|---|
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED          Claimed:              $55,896.17   UNLIQ

| | |
|---|---|
| CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 871<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

SECURED          Claimed:              $19,401.16

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:              $1,460.37   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED          Claimed:              $5,707.77   UNLIQ

| | | |
|---|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 873<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $422.31 UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 874<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.40 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $17.41 UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $947.43 UNLIQ |
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $216.96 UNLIQ |

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED                     Claimed:                    $57,191.65   UNLIQ

| | |
|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED                     Claimed:                    $8,600,029.23   UNLIQ

| | |
|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED                     Claimed:                    $1,591,271.99   UNLIQ

| | |
|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 878<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

SECURED                     Claimed:                    $1,350,141.23   UNLIQ

| | |
|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 879<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

SECURED                     Claimed:                    $313.77   UNLIQ

| | |
|---|---|
| CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 880<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:          $315.49   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 881-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:          $20.01   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 881-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED          Claimed:          $9.65   UNLIQ

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 882<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

SECURED          Claimed:          $32.72   UNLIQ

| | |
|---|---|
| COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 883<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:          $13,937,528.45   UNLIQ

| | | |
|---|---|---|
| FALATI, KAYLEEN<br>244 HEATHER GLEN DR<br>COPPELL, TX 75019-5827 | | Claim Number: 885<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHORTNACY, BILL W<br>713 S GRAND AVE<br>GAINESVILLE, TX 76240-5517 | | Claim Number: 890<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| RAMIREZ, MARIA<br>4536 HARWEN TER<br>FORT WORTH, TX 76133-1523 | | Claim Number: 892<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| PRIORITY | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |
| GARZA, BENNY & NORMA<br>205 CRAIG DR<br>ATHENS, TX 75751-3308 | | Claim Number: 896<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | | Claim Number: 899<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| JACKSON, COURTNEY<br>11815 INGA LN<br>HOUSTON, TX 77064-1431 | Claim Number: 907<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, JACKIE<br>8625 VANDERBILT DR APT 2714<br>FORT WORTH, TX 76120-4962 | Claim Number: 909<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claim Number: 915<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $2,504.00 | |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 919<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $56,454.00 | |
| MORALEZ, NICOLETTE<br>2833 AIRPORT FWY APT 908<br>BEDFORD, TX 76021-7985 | Claim Number: 923<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| DOWNIE, DONELL<br>1307 S BROWNLEE BLVD<br>CORPUS CHRISTI, TX 78404-3128 | | Claim Number: 925<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WATERS, CLYDE M. JR.<br>1010 SOUTHLAKE ST<br>COOPER, TX 75432-3706 | | Claim Number: 927<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | | Claim Number: 930<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,052.55 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| DICKMAN, RICHARD A<br>7612 EVERGREEN DR<br>WATAUGA, TX 76148-1711 | | Claim Number: 933<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOCUMENT BINDING COMPANY INC<br>2221 MANANA DR STE 130<br>DALLAS, TX 75220-7119 | | Claim Number: 940<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $224.96 |
| BRZOZOWSKI, LINDA<br>907 EMERALD BLVD<br>SOUTHLAKE, TX 76092-6201 | | Claim Number: 941<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $10,618.70 |
| RAINEY, JANEICE<br>6403 HIGHLAND CREST LN<br>SACHSE, TX 75048-5552 | | Claim Number: 944<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MUDSMITH LTD<br>1306 WEST CR 114<br>MIDLAND, TX 79706 | | Claim Number: 948<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $13,816.55 |
| WHITBECK, ELAINE<br>8600 DORAL CT W<br>FLOWER MOUND, TX 75022-6480 | | Claim Number: 949<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BROWN, IRENE PAT HARDY<br>5100 CHAMA VALLEY RD APT 333<br>FORT WORTH, TX 76244-1909 | | Claim Number: 955<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| BARRIOS, JUAN<br>5112 JOLIE DR<br>PEARLAND, TX 77584-1263 | | Claim Number: 959<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $300.00 | |
| GREEN, MARY<br>417 THORNTON RD<br>HUNTINGTON, TX 75949-3649 | | Claim Number: 963<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $1,521.88 | |
| COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | | Claim Number: 966<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $103.49 | |
| BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | | Claim Number: 968<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $33,000.00 | |

| BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | | Claim Number: 969<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | | Claim Number: 971<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, E DEANE<br>5410 BRANDON CT<br>TYLER, TX 75703-3718 | | Claim Number: 972<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALDANA, JOHNNY<br>PO BOX 821266<br>FORT WORTH, TX 76182-1266 | | Claim Number: 975<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWELL, BARBARA<br>22115 PICO LANDING ST<br>RICHMOND, TX 77407-2970 | | Claim Number: 977<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | | Claim Number: 984<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILLIN, EARL W<br>4821 PRAIRIE CHAPEL TRL<br>CRANDALL, TX 75114-4622 | | Claim Number: 985<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOONEY, CHARLES F<br>600 E TAYLOR ST STE 308<br>SHERMAN, TX 75090-2826 | | Claim Number: 988<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THURMONED, POLLYANNA<br>1138 E 2ND ST<br>BUTTE, MT 59701-2714 | | Claim Number: 989<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ZOOK, LINDSAY E<br>PO BOX 1103<br>TOPANGA, CA 90290-1103 | | Claim Number: 990<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| LOFTIN, MARLAINE<br>806 W TIDE BAY CIR<br>KATY, TX 77494-1587 | | Claim Number: 991<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| GUTHERY, CONNIE<br>131 ALDINE BENDER RD APT 6212<br>HOUSTON, TX 77060-3829 | | Claim Number: 992<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HEAGY, DENNIS<br>2785 SETH LN<br>LAKE CHARLES, LA 70605-8134 | | Claim Number: 995<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUBENSTEIN, BAM<br>2205 SEDGEWICK LN<br>ROUND ROCK, TX 78664-8000 | | Claim Number: 999<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,400.00 |
| CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | | Claim Number: 1003<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, MARY ANN<br>217 W MAIN AVE<br>KARNES CITY, TX 78118-3113 | | Claim Number: 1004<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSAS, EBERT<br>10215 BEECHNUT ST APT 1412<br>HOUSTON, TX 77072-5022 | | Claim Number: 1005<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1917 (08/25/2014) |
| PRIORITY | Claimed: | $240.00 |
| GUY, BERDA<br>8011 TARBELL RD<br>HOUSTON, TX 77034-2933 | | Claim Number: 1010<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELSH, PEGGY<br>6409 CORAL GABLES DR<br>CORPUS CHRISTI, TX 78413-2611 | | Claim Number: 1011<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEAVER, OLIN<br>1235 OAK TREE DR<br>ATHENS, TX 75751-8185 | | Claim Number: 1012<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| NEAL, RONNIE<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1015<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHELDON, ROGER<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1016<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, JESSIE<br>2141 ABSHIRE LN<br>DALLAS, TX 75228-4912 | | Claim Number: 1018<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,809.17<br>$113,590.83 | |
| THOMPSON, HELEN HOPKINS<br>10636 LARCHFIELD LN<br>DALLAS, TX 75238-2813 | | Claim Number: 1033<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DESTA, MARTA<br>11921 LEISURE DR<br>DALLAS, TX 75243-5007 | | Claim Number: 1036<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$6,200.00 | |

| | | | | |
|---|---|---|---|---|
| HOFMEISTER, CHARLES<br>106 RESACA RETREAT DR<br>LOS FRESNOS, TX 78566-4322 | | Claim Number: 1039<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1879 (08/19/2014) | | |
| UNSECURED | Claimed: | $141.08 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,120.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,080.00 | | |

| | | | |
|---|---|---|---|
| BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | | Claim Number: 1064<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| RAOUFPUR, CYRUS<br>PO BOX 2051<br>DEL MAR, CA 92014 | | Claim Number: 1066<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| KENISON, ROBERT A<br>1116 APPLETON DR<br>MANSFIELD, TX 76063-3303 | | Claim Number: 1067<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PRICE, GEORGE S<br>5000 SHERWOOD DR<br>MIDLAND, TX 79707-1562 | | Claim Number: 1070<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HANDY, GLORIA<br>4166 W PIONEER DR  APT 1030<br>IRVING, TX 75061-0652 | | Claim Number: 1071<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| SECURED | Claimed: | $251.96 | |

| | | |
|---|---|---|
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, MAYNARD<br>100 SUNSET ST<br>APT 13<br>MALAKOFF, TX 75148-9263 | | Claim Number: 1078<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640 | | Claim Number: 1080<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEET, NAOMA<br>PO BOX 941264<br>PLANO, TX 75094-1264 | | Claim Number: 1085<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KENNETH<br>4101 DELAFIELD LN APT 7101<br>DALLAS, TX 75227-4421 | | Claim Number: 1092<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIMBERLY, C RAY<br>250 E DEBBIE LN APT 2302<br>MANSFIELD, TX 76063-9223 | | Claim Number: 1093<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUARTE, JAMES M<br>5208 MANHASSETT DR<br>ARLINGTON, TX 76018-1965 | | Claim Number: 1096<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR STICKS & STONES ET AL<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1097<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,882.62 |
| MCCAIN, MICHAEL<br>PO BOX 1065<br>ARGYLE, TX 76226-1065 | | Claim Number: 1099<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | | Claim Number: 1101<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $8,243.23 |

| | | | |
|---|---|---|---|
| CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | | Claim Number: 1106<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OWENS, MARY | | Claim Number: 1107<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCRANEY, JUDY C<br>6755 RIDGMAR BLVD APT 204<br>FORT WORTH, TX 76116-1672 | | Claim Number: 1112<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | | Claim Number: 1113<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $100.00 | |
| PRIORITY | Claimed: | $100.00 | |
| SECURED | Claimed: | $100.00 | |
| TOTAL | Claimed: | $100.00 | |
| HAVARD, ROSE<br>4207 OAKWOOD DR<br>LUFKIN, TX 75901-6923 | | Claim Number: 1114<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SAUTIN, ELENA<br>487 BIG ROCK RD<br>MEDINA, TX 78055-3523 | | Claim Number: 1115<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | | Claim Number: 1119<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREEN, TIMOTHY<br>616 FAIRWAY VIEW TER<br>SOUTHLAKE, TX 76092-9549 | | Claim Number: 1120<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | |
| FLICK, CHARLENE<br>5445 CARUTH HAVEN LN APT 922<br>DALLAS, TX 75225-8156 | | Claim Number: 1126<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00   UNLIQ | |
| MITCHELL, COLETTE<br>2501 RAMPART LOOP<br>KILLEEN, TX 76542-2927 | | Claim Number: 1128<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | | Claim Number: 1130<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| TERRELL, BEVERLY<br>13927 HOLLOWGREEN DR<br>HOUSTON, TX 77082-1825 | | Claim Number: 1134<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELTORO, MARY<br>1500 BEAUMONT ST<br>BAYTOWN, TX 77520-3104 | | Claim Number: 1135<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SAWYER, DELLA S<br>2421 NEWSTEAD AVE SW<br>WYOMING, MI 49509-2029 | | Claim Number: 1136<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SELLERS, CAROLYN<br>170 COLLIER RD<br>WILLIS, TX 77378-2854 | | Claim Number: 1140<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| STEVENS, GEORGE<br>700 N 35TH ST<br>WACO, TX 76710-5427 | | Claim Number: 1143<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GARCIA, RAUL<br>3622 CASA RIDGE DR<br>MESQUITE, TX 75150-3616 | | Claim Number: 1150<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| YBARRA, KARINA<br>PO BOX 92843<br>SOUTHLAKE, TX 76092-0843 | | Claim Number: 1153<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$0.00<br>$52,389.00 |
| MCPHERSON, SHIRLEY<br>320 HICKERSON ST<br>CEDAR HILL, TX 75104-2686 | | Claim Number: 1155<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $200.00 |
| SANDS, WAYNE ALLEN<br>541 SPINNER RD<br>DESOTO, TX 75115-4307 | | Claim Number: 1156<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |

| | | |
|---|---|---|
| LENZ, TRACY<br>312 WALLACE DR<br>CROWLEY, TX 76036-3237 | | Claim Number: 1157<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLMES-BUSBY, MARY ANN<br>112 HAWKINS ST<br>TERRELL, TX 75160-3917 | | Claim Number: 1159<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLBERT, APRIL<br>2026 NEELEY ST<br>TYLER, TX 75701-5845 | | Claim Number: 1166<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SWANNER, KIM<br>2245 LONGWOOD DR<br>CARROLLTON, TX 75010-4910 | | Claim Number: 1169<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1171<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1172<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MC DONALD, BOB R<br>9123 SHOREVIEW RD<br>DALLAS, TX 75238-3348 | | Claim Number: 1176<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1177<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JMS INVESTMENT COMP<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1178<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARE, JOE<br>GENERAL DELIVERY<br>WICHITA FALLS, TX 76307-9999 | | Claim Number: 1180<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1.00 |
| SECURED | Claimed: | $100.00 |
| UNSECURED | Claimed: | $153,199.00 |

| | | |
|---|---|---|
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 1181<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $8,207.00 |
| DINH, TONY<br>11122 OAKCENTER DR<br>HOUSTON, TX 77072 | | Claim Number: 1183<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, MIKAL<br>166 BREELAND DR<br>AXTELL, TX 76624-1202 | | Claim Number: 1186<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,866.00<br>$39,134.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1195<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,345.20 |
| DIAZ, FREDY<br>6161 PINELAND DR APT 824<br>DALLAS, TX 75231-8257 | | Claim Number: 1204<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, ANTOINETTE<br>1053 WHITEWATER TRL<br>DESOTO, TX 75115-1407 | | Claim Number: 1222<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| EVANGELIST, B A<br>PO BOX 361<br>SHERMAN, TX 75091-0361 | | Claim Number: 1223<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, ALICE EVANS<br>9000 VANTAGE POINT DR APT 1231<br>DALLAS, TX 75243-0528 | | Claim Number: 1225<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $500.00 |
| WILSON, VERNELL<br>6908 TROY GLEN DR<br>DALLAS, TX 75241-3757 | | Claim Number: 1226<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MAILMAN, MOLLIE<br>334 ST STEPHENS SCHOOL RD<br>AUSTIN, TX 78746-3100 | | Claim Number: 1228<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHISARI, CHARLES<br>4281 HITZING AVE<br>N FT MYERS, FL 33903-3851 | | Claim Number: 1233<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | | Claim Number: 1244<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORIN, SANJUANITA<br>3746 LEMON DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 1247<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | | Claim Number: 1252<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $29.90 |
| HOUSE OF MERCY HOLINESS CHURCH<br>ATTN: LINDA C. TAYLOR<br>5041 GILBERT DR<br>FORT WORTH, TX 76116-8921 | | Claim Number: 1254<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERMAN, TERESA M<br>131 LAKE LOU ELLA DR<br>BULLARD, TX 75757-5498 | | Claim Number: 1255<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, PATTY<br>8702 HILL N DALE RD<br>TYLER, TX 75709-4112 | | Claim Number: 1259<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAILEY, KATHY<br>721 N FIELDER RD<br>STE A<br>ARLINGTON, TX 76012-4661 | | Claim Number: 1262<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDMONDSON, BARBARA L.<br>301 PRINCE ALBERT CT<br>RICHARDSON, TX 75081-5059 | | Claim Number: 1263<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHENK, ROSEMARIE<br>2625 HARVEST LN<br>FORT WORTH, TX 76133-5866 | | Claim Number: 1265<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 11491-1    Filed 07/17/17    Page 193 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | | Claim Number: 1267<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNNAM, WILLIAM<br>325 CHESTNUT DR<br>PALESTINE, TX 75803-5613 | | Claim Number: 1270<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TETER, GOLDENE<br>4525 COLE AVE APT 1128<br>DALLAS, TX 75205-4244 | | Claim Number: 1271<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| WOODSON, DOUGLAS<br>1168 SIMPSON DR<br>HURST, TX 76053-4558 | | Claim Number: 1273<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTENSEN, SHIRLEY<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 1287<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $360.00 |
| PRIORITY | Claimed: | $360.00 |
| TOTAL | Claimed: | $360.00 |

| | | |
|---|---|---|
| BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | | Claim Number: 1288<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VELA, ROBERT<br>10026 HOLLY LN APT 1E<br>DES PLAINES, IL 60016-1445 | | Claim Number: 1291<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, KENNETH<br>PO BOX 1962<br>SALINA, KS 67402-1962 | | Claim Number: 1292<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGOL, MICHAEL<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1293<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALINDO, RAY<br>2602 WESTERLAND DR APT C24<br>HOUSTON, TX 77063-3341 | | Claim Number: 1295<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |

| | | | |
|---|---|---|---|
| BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | | Claim Number: 1298<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SONNE, PAUL<br>5315 BARON TRACE LN<br>KATY, TX 77494-3057 | | Claim Number: 1301<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | | Claim Number: 1302<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| UNSECURED | Claimed: | $4,427.43 | |
| BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | | Claim Number: 1303<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROSSER, SANDY<br>20714 LAKE PARK TRL<br>HUMBLE, TX 77346-1310 | | Claim Number: 1304<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BURGESS, EMMA<br>300 ANDERSON COUNTY RD 385<br>PALESTINE, TX 75803 | | Claim Number: 1312<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1315<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1316<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIDDY, SUZANNE FARRAR<br>17410 FAIRWAY OAKS DR<br>SPRING, TX 77379-4207 | | Claim Number: 1317<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, WILLIAM<br>9800 PAGEWOOD LN APT 2501<br>HOUSTON, TX 77042-5531 | | Claim Number: 1323<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $658.00 |

| DE LA CERDA JR., JOE F.<br>20335 BRIDGEDALE LANE<br>HUMBLE, TX 77338 | Claim Number: 1324<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9661 (09/26/2016) |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | Claim Number: 1329<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,739.69 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,739.69 |
| TOTAL | Claimed: | $2,739.69 |

| ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | Claim Number: 1334<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1335<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1336<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | | Claim Number: 1337<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $12,755.00 |
| COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | | Claim Number: 1338<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYEN, CHARLIE<br>901 BRANCH CREEK DR<br>MANSFIELD, TX 76063-2855 | | Claim Number: 1340<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSH, JANE<br>901 ENLOW CIR<br>COMMERCE, TX 75428-3668 | | Claim Number: 1341<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BELL, MELEAH S<br>2601 PRESTON RD APT 6202<br>PLANO, TX 75093-3584 | | Claim Number: 1342<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAW, DEWAYNE<br>DBA THE PAYDAY LOAN STORE<br>105 TERRELL HWY<br>KAUFMAN, TX 75142-1730 | | Claim Number: 1344<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | | Claim Number: 1345<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| JOHNSON, LOLA<br>109 E DRANE AVE<br>CORSICANA, TX 75110-1415 | | Claim Number: 1346<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 1347<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $40,113.00 |
| UNSECURED | Claimed: | $31,541.00 |

| | | |
|---|---|---|
| HUITT, CINDY<br>16595 CADDO TRL<br>BULLARD, TX 75757-8803 | | Claim Number: 1348<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHMIDT, GEORGE JOHN<br>1600 WOODCREST AVE<br>CORSICANA, TX 75110-1551 | | Claim Number: 1351<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PERDOMO, JOSE REYNALDO<br>1737 N CENTRAL AVE<br>TYLER, TX 75702-3508 | | Claim Number: 1352<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| JOHNSON, JAMES A<br>24102 STALLION PARK PL<br>LINDALE, TX 75771-5482 | | Claim Number: 1358<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JANIE AILEEN<br>PO BOX 2225<br>DILLEY, TX 78017-2225 | | Claim Number: 1359<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRANADOS ARGUETA, MIGUEL<br>3701 LIVINGSTON AVE<br>FORT WORTH, TX 76110-4833 | | Claim Number: 1360<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | | Claim Number: 1362<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, BRENDA<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1365<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRICE, BRENDA<br>DBA BRENDA PRICE TRUCKING<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1366<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, BARBARA<br>3957 OVERLAKE DR<br>DENTON, TX 76210-3422 | | Claim Number: 1368<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KAHLE, MARCIA<br>112 SYLVAN WAY<br>LANCASTER, KY 40444 | | Claim Number: 1371<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORN, MILLIE R<br>PO BOX 98547<br>LUBBOCK, TX 79499-8547 | | Claim Number: 1372<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAABE, VICKI<br>16987 FM 756<br>WHITEHOUSE, TX 75791-9400 | | Claim Number: 1373<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1374<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1375<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |

| | | |
|---|---|---|
| BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | | Claim Number: 1385<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | | Claim Number: 1386<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, DEBRA<br>2310 SWEETBRIAR CT<br>MESQUITE, TX 75150-5838 | | Claim Number: 1390<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, CHARLENE<br>2726 STEPHENSON DR<br>DALLAS, TX 75215-5057 | | Claim Number: 1391<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSOME, STEVE<br>905 S OAK AVE<br>MINERAL WELLS, TX 76067-6361 | | Claim Number: 1396<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |

| | | |
|---|---|---|
| LARSEN, GINGER<br>108 PERKINS RD<br>KRUGERVILLE, TX 76227-9679 | | Claim Number: 1399<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MACLOVIA<br>4037 TREELINE DR<br>DALLAS, TX 75224-4168 | | Claim Number: 1406<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, VANESSA<br>5135 OLYMPIA FIELDS LN<br>HOUSTON, TX 77069-3438 | | Claim Number: 1408<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $21,000.00 |
| VETTER, ANN W.<br>PO BOX 579<br>BLANCO, TX 78606-0579 | | Claim Number: 1409<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OTIS ELEVATOR CORP<br>PO BOX 981997<br>EL PASO, TX 79998 | | Claim Number: 1410<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $373.70 |

| | | |
|---|---|---|
| VANDERSAND, JAMES D<br>118 SILVER RIDGE CT<br>BURLESON, TX 76028-2550 | Claim Number: 1415<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STALLINGS, RICHARD<br>517 HIDE A WAY CENTRAL LN<br>HIDEAWAY, TX 75771 | Claim Number: 1416<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| K S MARKETING INC<br>PO BOX 1238<br>ROCKWALL, TX 75087-1238 | Claim Number: 1418<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, G KENT<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | Claim Number: 1419<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | Claim Number: 1422<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MALANGA, KELSEY<br>3517 DOROTHY LN S<br>FORT WORTH, TX 76107-1731 | | Claim Number: 1424<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00    UNLIQ |
| ALLISON, PAULA<br>PO BOX 61<br>PINEHURST, TX 77362-0061 | | Claim Number: 1430<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| LOEFFELBEIN, LINDA<br>1550 BELL ST APT 318<br>AMARILLO, TX 79106-4494 | | Claim Number: 1443<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $0.00 |
| MEYER, KRISTOPHER BRADLEY<br>101 WOODLAND RDG<br>BELTON, TX 76513-8142 | | Claim Number: 1444<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| KULL, WILLIAM J<br>7221 MISSION GLEN COURT APT 203<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 1446<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| MUSCH, PATTY<br>8441 DONNA DR<br>NORTH RICHLAND HILLS, TX 76182-4115 | | Claim Number: 1451<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, ARTHUR T<br>710 BUNKER HILL DR<br>TEMPLE, TX 76504-2253 | | Claim Number: 1453<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| MOULTON, ALLEN<br>1426 SHELDON ST<br>SAINT PAUL, MN 55108-2411 | | Claim Number: 1454<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, PEGGY J<br>3119 GOLDEN OAK<br>FARMERS BRANCH, TX 75234-2320 | | Claim Number: 1455<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| FLORES, SANDRA A<br>1614 SHERMAN ST<br>CORPUS CHRISTI, TX 78416-1836 | Claim Number: 1466<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| SKINNER, LESLIE D.<br>920 N COMMERCE ST<br>GAINESVILLE, TX 76240-3217 | Claim Number: 1475<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $0.00   UNDET |
| GROTHE, THOMAS M<br>412 BODART LN<br>FORT WORTH, TX 76108-3805 | Claim Number: 1478<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $15,000.00 |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | Claim Number: 1480<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $717.50 |
| BERRY, STACEY<br>445 FOLK CREST LN<br>DICKINSON, TX 77539-4294 | Claim Number: 1481<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | | Claim Number: 1484<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCDERMOTT, RANDY<br>P.O. BOX 645<br>ALLEN, TX 75013-0012 | | Claim Number: 1490<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,775.00 | |
| TOTAL | Claimed: | $2,775.00 | |
| LU, CUONG<br>11959 GUADALUPE RIVER DR<br>HOUSTON, TX 77067-1065 | | Claim Number: 1493<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAMES, DONALD<br>2323 PALL MALL AVE<br>DALLAS, TX 75241-3927 | | Claim Number: 1502<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLER, ANNALAURA HOWARD<br>3901 CITRINE PASS<br>APT 124<br>HALTOM CITY, TX 76137-7087 | | Claim Number: 1503<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| STEVENS, JOHN<br>1400 TIMBERLAKE CIR<br>RICHARDSON, TX 75080-4124 | | Claim Number: 1504<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | | Claim Number: 1507<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHAW, KIM<br>9200 BISSONNET ST<br>APT 906<br>HOUSTON, TX 77074-1422 | | Claim Number: 1519<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $26,600.00 |
| UNSECURED | Claimed: | $100,000.00 |
| TOTAL | Claimed: | $126,000.00 |
| VILLARREAL, TIMMY<br>8107 DUNE BROOK DR<br>HOUSTON, TX 77089-2480 | | Claim Number: 1520<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| PRIORITY | Claimed: | $15,250.00 |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $8,962.15 |

| | | |
|---|---|---|
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 1524<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $654,080.00 |
| FEDEX TECHCONNECT, INC. ET AL<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | Claim Number: 1525<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $61,175.59 |
| HENNAN, JAMES L<br>102 E KRAMER RD<br>BURKBURNETT, TX 76354-2758 | Claim Number: 1527<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 |
| NEWMARK, STEPHEN<br>11389 SW FIELDSTONE WAY<br>PORT ST LUCIE, FL 34987-2709 | Claim Number: 1529<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $1,665.31 |
| NGUYEN, NGHIA<br>11114 FERNDALE WAY DR<br>HOUSTON, TX 77064-3497 | Claim Number: 1530<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VORNHOLT, HEIDI<br>209 COMMONWEALTH CIR<br>WAXAHACHIE, TX 75165-5965 | | Claim Number: 1532<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDIFER, EDDIE D<br>1735 FM 489<br>OAKWOOD, TX 75855-8412 | | Claim Number: 1536<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,800.00 |
| SEYMOUR, FREDERICK J<br>PO BOX 355<br>NECHES, TX 75779 | | Claim Number: 1537<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | | Claim Number: 1543<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALEXANDER, ESTHER DENICE<br>1601 WILLEYS AVE<br>MIDLAND, TX 79701-5455 | | Claim Number: 1549<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HEARNE, DOROTHY MAE<br>408 S LINCOLN ST<br>MIDLAND, TX 79701-7648 | | Claim Number: 1550<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MONTEFORTE, LAILA<br>612 E PINE RIDGE AVE<br>MCALLEN, TX 78503-1336 | | Claim Number: 1555<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| STACEY, JESSICA<br>PO BOX 841915<br>HOUSTON, TX 77284 | | Claim Number: 1557<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $33.00 | |
| ALEMAN, IDANIA M.<br>314 N FOREST BLVD<br>HOUSTON, TX 77090-4748 | | Claim Number: 1558<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SHZU, TZU<br>PO BOX 795579<br>DALLAS, TX 75379-5579 | | Claim Number: 1560<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WATSON, EVELYN<br>10447 COUNTY ROAD 383<br>TYLER, TX 75708-3125 | | Claim Number: 1562<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | | Claim Number: 1563<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| CREPPON, ELVA<br>13811 4TH ST<br>SANTA FE, TX 77517-3727 | | Claim Number: 1565<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LITTLEFIELD, SUSAN P<br>1847 VILLA DR<br>ALLEN, TX 75013-6129 | | Claim Number: 1568<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | | Claim Number: 1569<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| JONES, LEOLA<br>2933 LAWNDALE DR<br>LANCASTER, TX 75134 | | Claim Number: 1571<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00 UNDET |
| BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | | Claim Number: 1576<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DOSS, LISA<br>1785 E INTERSTATE 30<br>GARLAND, TX 75043-4456 | | Claim Number: 1577<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GUTIERREZ, MARY G<br>511 N ATASCOSA ST<br>MATHIS, TX 78368-1909 | | Claim Number: 1578<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BABINEAUX, DOUGLASS<br>5219 WHITE MANOR DR<br>PASADENA, TX 77505-5458 | | Claim Number: 1589<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| AGOL, VICTORIA R<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1593<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAN, NGOC VAN<br>1202 BIRCHSTONE DR<br>MISSOURI CITY, TX 77459-1517 | | Claim Number: 1596<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACK, SHERRIE<br>PO BOX 682<br>STAFFORD, TX 77497-0682 | | Claim Number: 1597<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | | Claim Number: 1600<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ELLIS, PATRICIA L<br>4454 CABOT DR<br>GRAND PRAIRIE, TX 75052-3384 | | Claim Number: 1602<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |

| | | | |
|---|---|---|---|
| WARSCHAK, CARROLL<br>1005 N 44TH ST<br>WACO, TX 76710-4943 | | Claim Number: 1605<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BARRON, MARTHA<br>2736 HANGER AVE<br>FORT WORTH, TX 76105-3935 | | Claim Number: 1607<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | | Claim Number: 1610<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIS, AUDREY<br>1407 LAVONIA LN<br>PASADENA, TX 77502-3132 | | Claim Number: 1611<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1616<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $3,500.00 | |

| | | |
|---|---|---|
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1617<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $15,000.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1618<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $20,000.00 |
| SATTERFIELD, SHAREN<br>500 DULL AVERIETTE ST APT 8<br>ATHENS, TX 75751-2861 | | Claim Number: 1619<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | | Claim Number: 1620<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, NAM<br>4819 STETSON DR N<br>FORT WORTH, TX 76244-7918 | | Claim Number: 1622<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| FOSTER, MARK C<br>3908 RUSTIC FOREST TRL<br>ARLINGTON, TX 76016-2767 | | Claim Number: 1625<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHROEDER, DOLLY<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | | Claim Number: 1627<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RIVAS, DANIEL<br>3650 CREEK VIEW CIR<br>DALLAS, TX 75233-1704 | | Claim Number: 1634<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMAS, DELICA<br>1543 NOTTINGHAM DR<br>LANCASTER, TX 75134-4150 | | Claim Number: 1642<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $5,000.00 | |
| MARIN, JAMES S<br>131 SKYLINE DR<br>MURPHY, TX 75094-3228 | | Claim Number: 1643<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| DOSS, TRAE<br>6104 HUNTINGTON DR<br>HALTOM CITY, TX 76137-2195 | | Claim Number: 1645<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, MARVIN<br>6250 TURNER WAY<br>DALLAS, TX 75230-1837 | | Claim Number: 1646<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MELISSA<br>4025 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 1648<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $750.00 |
| HANSEN, MONICA<br>2205 CHADBOURNE DR<br>PLANO, TX 75023-1627 | | Claim Number: 1649<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $120.00 |
| HUFFORD, J W<br>707 CARLETON DR<br>RICHARDSON, TX 75081-5906 | | Claim Number: 1650<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $31,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| PICKENS, MICHAEL<br>3813 CROSS BEND RD<br>PLANO, TX 75023-5921 | | Claim Number: 1655<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1656<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1657<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SOHRABI, BAHRAM<br>902 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4078 | | Claim Number: 1658<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $2,741.46 | |
| WHITE, R C<br>1233 BURNS AVE<br>DALLAS, TX 75211-6204 | | Claim Number: 1659<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| RAMIREZ, NOLAN<br>7512 MCARTHUR ST<br>HITCHCOCK, TX 77563-3122 | | Claim Number: 1663<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHARIED, ROBERT<br>21 MCWILLIAM ST<br>CAMERON, NC 28326-6165 | | Claim Number: 1666<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| DEWEESE, JOE ROSS<br>420 W LAWSON RD TRLR 4<br>DALLAS, TX 75253-6255 | | Claim Number: 1667<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| HONGO, PANTHIA L<br>901 DEFENDER ST<br>HOUSTON, TX 77029-4515 | | Claim Number: 1669<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,640.00   UNLIQ |
| FORD, ARTHUR<br>3228 SHAMROCK LN<br>FOREST HILL, TX 76119-7131 | | Claim Number: 1678<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HUTCHINS, BOB<br>5029 TALINA WAY<br>HOUSTON, TX 77041-8940 | | Claim Number: 1681<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $24,000.00 | |
| SIMMONS, ESTELLA<br>2350 MAX RD<br>PEARLAND, TX 77581-7674 | | Claim Number: 1685<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOLLINGSWORTH, V D<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1688<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOLLINGSWORTH, JAMES<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1689<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | | Claim Number: 1690<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.　Case 14-10979-CSS　Doc 11491-1　Filed 07/17/17　Page 224 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| PLATT, WILLIAM<br>PO BOX 932<br>WAXAHACHIE, TX 75168-0932 | Claim Number: 1692<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>claim amount is $256.00 per month |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $35,189.11 CONT |
|---|---|---|---|---|

| FARMERS ELECTRIC COOP INC<br>2000 INTERSTATE HIGHWAY 30 E<br>GREENVILLE, TX 75402-9084 | Claim Number: 1693<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $45.00 |
|---|---|---|

| WILLIAMS, JOYCE<br>101 WATERMARK BLVD APT 208<br>GRANBURY, TX 76048-4548 | Claim Number: 1694<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| HFS CONSULTING LLC<br>11607 SPRING CYPRESS RD STE D<br>TOMBALL, TX 77377-8916 | Claim Number: 1697<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $49,600.00 |

| OKPALA, BENNETH<br>8227 WEDNESBURY LN<br>HOUSTON, TX 77074-2917 | Claim Number: 1699<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | | Claim Number: 1702<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | | Claim Number: 1704<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOOKS, GEORGE L<br>4709 FOREST KNOLL DR<br>FOREST HILL, TX 76119-7522 | | Claim Number: 1705<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FALKENBERG CONSTRUCTION CO., INC.<br>4850 SAMUELL BLVD.<br>MESQUITE, TX 75149 | | Claim Number: 1707<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $65,660.00 | |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 1709<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $139,407.45 | |

| | | |
|---|---|---|
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $27,751.02 |
| NATIONAL PUMP & COMPRESSOR<br>3405 W CARDINAL DR<br>BEAUMONT, TX 77705 | | Claim Number: 1713<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $150,266.30 |
| HAMILTON, LAWRENCE<br>3901 CROZIER ST<br>DALLAS, TX 75215-4026 | | Claim Number: 1736<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TZENO, ALBERT<br>1133 W WASHINGTON ST APT 108<br>STEPHENVILLE, TX 76401-4173 | | Claim Number: 1739<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,475.00 |
| RAZA, JAVED I<br>2720 PARKCHESTER DR<br>ARLINGTON, TX 76015-1015 | | Claim Number: 1741<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| RIOS, TERESA<br>5848 S CAGE BLVD<br>PHARR, TX 78577-9001 | | Claim Number: 1742<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT  A<br>FORT WORTH, TX 76104-3753 | | Claim Number: 1744<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| VOHLKEN, CORLYN<br>216 E PLEASANTVIEW DR<br>HURST, TX 76054-3761 | | Claim Number: 1756<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOHEEN, M E<br>4713 STALLCUP DR<br>MESQUITE, TX 75150-1141 | | Claim Number: 1757<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NJAKA, PATRICK<br>11005 MORRISON ST APT 203<br>NORTH HOLLYWOOD, CA 91601-3897 | | Claim Number: 1760<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | | Claim Number: 1761<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORPE, PETER EARL JR<br>15203 CHASEHILL DR<br>MISSOURI CITY, TX 77489-2330 | | Claim Number: 1763<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C.<br>PO BOX 167<br>GREENVILLE, SC 29602 | | Claim Number: 1768<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,344.14 |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | | Claim Number: 1773<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 1775<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $70,749.19 |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 1778<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $75.00 |
| CARLO, GINO<br>13 RAEMOOR DR<br>PALM COAST, FL 32164-6854 | | Claim Number: 1784<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1877 (08/19/2014) |
| PRIORITY | Claimed: | $200.00 |
| LIESENFELT, DOYLE<br>7520 WHITE CASTLE LN<br>PLANO, TX 75025-3714 | | Claim Number: 1786<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, JEROME E<br>5826 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1791<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, CHRISTINE<br>940 W ROUND GROVE RD APT 525<br>LEWISVILLE, TX 75067-7942 | | Claim Number: 1793<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | | Claim Number: 1794<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| PARDEE, KIMBERLY<br>3717 70TH ST<br>LUBBOCK, TX 79413-6026 | | Claim Number: 1796<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORATAYA, SANTOS<br>3828 HUNTERS TRL<br>MESQUITE, TX 75150-4549 | | Claim Number: 1800<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00 |
| HERNANDEZ, JANIE<br>10047 TIMBEROAK DR<br>HOUSTON, TX 77080-7010 | | Claim Number: 1802<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $128,000.00 |
| WILSON, LISA<br>714 W GIBSON ST  STE 6<br>JASPER, TX 75951-4960 | | Claim Number: 1804<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VILLANUEVA, GRACY L<br>PO BOX 310164<br>HOUSTON, TX 77231 | | Claim Number: 1806<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, EDUARDO<br>130 W CORRAL AVE TRLR 28<br>KINGSVILLE, TX 78363-3220 | | Claim Number: 1807<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, EVA<br>2801 MOSS AVE<br>MIDLAND, TX 79705-4226 | | Claim Number: 1809<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| DERBYSHIRE, CINDY<br>1801 SONNET DR<br>GRAPEVILLE, TX 76051-7903 | | Claim Number: 1815<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $200.00 |
| TAPP, DAVID L<br>343 PARK LN<br>SUNRISE BEACH, TX 78643-9218 | | Claim Number: 1817<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCNAB, URSULA<br>603 CITATION LOOP<br>HARKER HEIGHTS, TX 76548-8011 | | Claim Number: 1818<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $398.50 |
| NELSON, JILA<br>6307 TASAJILLO TRL<br>AUSTIN, TX 78739-1416 | | Claim Number: 1819<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LERER, STEPHEN<br>3831 TURTLE CREEK BLVD APT 23C<br>DALLAS, TX 75219-4416 | | Claim Number: 1831<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| LENZINI, A E<br>8304 LONE FEATHER LN<br>LAS VEGAS, NV 89123-2566 | | Claim Number: 1832<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLARREAL, MARTIN<br>1502 GLYNN OAKS DR<br>ARLINGTON, TX 76010-5911 | | Claim Number: 1833<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCIS, AL<br>2803 KNOB HILL ST<br>PEARLAND, TX 77581-5693 | | Claim Number: 1836<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | | Claim Number: 1839<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,023.68 |
| HOWARD, DANIEL J<br>8060 FOREST TRL<br>DALLAS, TX 75238-4127 | | Claim Number: 1843<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUNTON, ALAN R<br>17209 LECHLADE LN<br>DALLAS, TX 75252-4210 | | Claim Number: 1847<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALLY, R H<br>3205 CANDLEBROOK DR<br>WYLIE, TX 75098-7395 | | Claim Number: 1848<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| ZUNIGA, MANUEL<br>711 JEFFERSON ST E<br>SULPHUR SPRINGS, TX 75482-2924 | Claim Number: 1851<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | Claim Number: 1852<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SHASTID, PHILLIP<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1853<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROGERS, MAE<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1854<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TOLLIVER, FLORENCE<br>1805 FELIX DR<br>PLANO, TX 75074-5138 | Claim Number: 1857<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | Claim Number: 1859<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8266 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $1.00   UNLIQ CONT |

| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
|---|---|

| UNSECURED | Claimed: | $356,682.01 |

| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
|---|---|

| UNSECURED | Claimed: | $62,533.30 |

| HAWKINS, MONICA R<br>6401 GUILFORD ST<br>FOREST HILL, TX 76119-7110 | Claim Number: 1868<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10374 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,100.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $108,077.00 |

| FELLER, DOROTHA<br>168 LONE STAR<br>BOERNE, TX 78006 | Claim Number: 1869<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, DONALD G<br>200 COOPER DR<br>HURST, TX 76053-6129 | | Claim Number: 1870<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 1873<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $72,691.50 |
| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | | Claim Number: 1874<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | | Claim Number: 1875<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JOHNSON, DREW<br>3203 KINGFISHER DR<br>HUMBLE, TX 77396 | | Claim Number: 1883<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| SECURED | Claimed: | $1,200.00 |
| TOTAL | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| WILSON, R D<br>301 CHAPMAN ST<br>CEDAR HILL, TX 75104-4941 | | Claim Number: 1885<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VILLANUEVA, ROSA<br>2501 ROYAL OAKS DR<br>PLANO, TX 75074-2857 | | Claim Number: 1886<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAVEZ, TOMAS<br>113 E 43RD ST<br>SAN ANGELO, TX 76903-1623 | | Claim Number: 1890<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVERETT, JOSHUA<br>PO BOX 311<br>WILLS POINT, TX 75169 | | Claim Number: 1891<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $410.00 |
| PRIORITY | Claimed: | $410.00 |
| TOTAL | Claimed: | $410.00 |
| MCCARTY, RICHARD<br>20419 PASO FINO DR<br>HUMBLE, TX 77338-6347 | | Claim Number: 1899<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BURNS, MICHAEL<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 1900<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | | Claim Number: 1910<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| VERRENGIA, ASHTON<br>601 SAWYER ST STE 200<br>HOUSTON, TX 77007-7509 | | Claim Number: 1917<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $300.00 | |
| MAHLER, DEBBIE<br>602 BRES AVE<br>MONORE, LA 71201 | | Claim Number: 1918<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHODIPO, ABIOLA<br>7601 LAKE BAYKAL DR<br>CORPUS CHRISTI, TX 78413-5274 | | Claim Number: 1922<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $980.00 | |

Numerical Claims Register for TXU ENERGY (14-10979)

| | | | |
|---|---|---|---|
| GARCIA, ISABEL<br>617 HUGHES DR<br>IRVING, TX 75062-5690 | | Claim Number: 1925<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $64,873.16 | |
| ONDROVIK, JOANN<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | | Claim Number: 1930<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | | Claim Number: 1931<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ZHANG, JIN<br>1135 E HAMPTON DR<br>PEARLAND, TX 77584-5601 | | Claim Number: 1934<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| EAMES, DANI<br>2386 S DAIRY ASHFORD RD #523<br>HOUSTON, TX 77077-5739 | Claim Number: 1935<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | Claim Number: 1936<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| FENG, JENNIFER<br>10412 REIDGE CIR<br>ALBERQUERQUE, NM 87114 | Claim Number: 1940<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ORTEGO, JOHN R<br>5793 HIGHWAY 34<br>WINNFIELD, LA 71483-6127 | Claim Number: 1973<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | Claim Number: 1975<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY | Claimed: | $11,725.00 |

| | | |
|---|---|---|
| COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | | Claim Number: 1977<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, JERRY R<br>1610 KANSAS AVE<br>SAN ANGELO, TX 76904-6835 | | Claim Number: 1981<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| PATE, MELINDA A<br>66 INDEPENDENCE SPGS<br>SHERMAN, TX 75090-7454 | | Claim Number: 1983<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| THOMAS, TIMMITHY<br>608 S MAIN ST<br>COPPERAS COVE, TX 76522-2917 | | Claim Number: 1985<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $970.00 |
| DAVIS, EARLINE<br>3305 PECAN RIDGE DR<br>ROWLETT, TX 75088-5971 | | Claim Number: 1990<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $19,597.75 |

| | | |
|---|---|---|
| NEHAMA, SAM<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002-2349 | | Claim Number: 1992<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GARDNER, BRADLEY<br>3936 CALMONT AVE APT B<br>FORT WORTH, TX 76107-4498 | | Claim Number: 1995<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $13.82 |
| LIPTAY, FRIEDEL<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041 | | Claim Number: 1997<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | | Claim Number: 1998<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| TATAR, KATHERINE<br>1023 NANTUCKET DR<br>HOUSTON, TX 77057-1901 | | Claim Number: 2001<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEPPES, TERRY<br>4112 9TH AVE<br>LOS ANGELES, CA 90008-3710 | | Claim Number: 2002<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTEKEN, STEVE<br>1224 34TH ST<br>WICHITA FALLS, TX 76302 | | Claim Number: 2005<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | | Claim Number: 2008<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,439.00 |
| BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | | Claim Number: 2014<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $300.00 |
| SECURED | Claimed: | $0.00 |
| DRUGA, NICHOLAS J<br>3317 ASHINGTON LN<br>PLANO, TX 75023-3928 | | Claim Number: 2016<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | | Claim Number: 2019<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSEL, GRACE<br>121 S COLLEGE<br>ROSEBUD, TX 76570-3364 | | Claim Number: 2020<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, MARY<br>19218 EGRET WOOD WAY<br>CYPRESS, TX 77429-4326 | | Claim Number: 2022<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KATTELUS, SANDY<br>11045 8TH AVE NE APT 916<br>SEATTLE, WA 98125-6138 | | Claim Number: 2025<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEARNS, LINDA<br>910 26TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 2026<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| WASKEL, LUCINDA<br>1214 E 36TH ST<br>ODESSA, TX 79762-7711 | | Claim Number: 2027<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FINLEY, DANE<br>1026 E BAY ST APT A<br>EAST TAWAS, MI 48730-1676 | | Claim Number: 2030<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,240.00 |
| ROYAL, FORREST J<br>18950 LINA ST APT 1137<br>DALLAS, TX 75287-2451 | | Claim Number: 2038<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | | Claim Number: 2040<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, HENRY V, JR<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | | Claim Number: 2045<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, LINDA<br>PO BOX 100<br>WEST, TX 76691-0100 | | Claim Number: 2048<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAIREZ, CARMEN A<br>1932 PLANTATION DR<br>ROUND ROCK, TX 78681-2170 | | Claim Number: 2049<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUTCHINSON, DON<br>4908 BONNELL AVE<br>FORT WORTH, TX 76107-6825 | | Claim Number: 2052<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ROBERT<br>1700 CAMAN PARK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 2055<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $10,950.00 |
| MILLER, WANDA<br>7409 ALEGRIA DR<br>HOUSTON, TX 77083-3693 | | Claim Number: 2060<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NINI, AMY<br>301 S MECHANIC<br>FAYETTEVILLE, TX 78940 | | Claim Number: 2061<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHAMBERS, HENRY, JR<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2062<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DODSON, MARSHA<br>1321 W COCHRAN ST<br>TYLER, TX 75702-4106 | | Claim Number: 2065<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $86.21 |
| DEL RIO, BLANCA<br>7539 STONE PINE LN<br>HOUSTON, TX 77041 | | Claim Number: 2067<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TYLER, YVONE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 2068<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2069<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, KATHY<br>2100 FOREST HILLS DR APT 1033<br>ARLINGTON, TX 76011-8323 | | Claim Number: 2070<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $63,000.00 |
| LUCAS, ELIZABETH<br>8105 COLWICK LN<br>ARLINGTON, TX 76002-4238 | | Claim Number: 2073<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,998.99 |
| GARCIA, LAMAR<br>8103 NORTH HOLW APT 144<br>SAN ANTONIO, TX 78240-2478 | | Claim Number: 2075<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| JAMES, LANA J<br>748 LOVERN ST<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2076<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| KARRASCH, DONALD<br>15575 MEMORIAL DR<br>HOUSTON, TX 77079-4100 | | Claim Number: 2083<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARNESON, DENNIS<br>508 PAT BOOKER RD #5004<br>UNIVERSAL CTY, TX 78148-4434 | | Claim Number: 2084<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BARBA, GEORGE<br>681 WOODCREST CT APT 174<br>CORONA, CA 92879-1264 | | Claim Number: 2086<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WINGENROTH, KRIS<br>3830 DRUMMOND ST<br>HOUSTON, TX 77025-2420 | | Claim Number: 2087<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEESEE SHEET METAL<br>1118 ELYSIAN ST<br>HOUSTON, TX 77020-2002 | | Claim Number: 2088<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $300.00 |

| | | |
|---|---|---|
| GARCIA, CHEREESE<br>3499 EVERGREEN DR APT 1004<br>HOUSTON, TX 77087-3747 | | Claim Number: 2092<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDDY ICE CORPORATION<br>5720 LYNDON JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 2096<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| UNSECURED | Claimed: | $2,940.08 |
| MOUNT ARIE BAPTIST CHURCH<br>PO BOX 742<br>KAUFMAN, TX 75142-0742 | | Claim Number: 2101<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MORRIS, JAMIE L<br>159 PRIVATE ROAD 1311<br>MORGAN, TX 76671-3055 | | Claim Number: 2110<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $3,000.00 |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2125<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $56,454.00 |

| | | |
|---|---|---|
| PRICE, JAMES E<br>907 NECHES DR<br>TYLER, TX 75702-8717 | | Claim Number: 2127<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANAS, JESSIE M.<br>212 BEECH ST<br>BURKBURNETT, TX 76354-2302 | | Claim Number: 2131<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILLIARD, CYNTHIA<br>513 N SHADY SHORES DR<br>LAKE DALLAS, TX 75065-2409 | | Claim Number: 2136<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $12,475.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,475.00 |
| PAWLIK, MICHAEL C<br>3930 RANDLE RIDGE CT<br>FULSHEAR, TX 77441-4561 | | Claim Number: 2142<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $3,845.03 |
| LOVE, WILLIE R<br>9090 SKILLMAN ST 182A-179<br>DALLAS, TX 75243 | | Claim Number: 2156<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | | Claim Number: 2158<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $185.25 |
| HERVEAT, MARK<br>6317 SUNRISE DRIVE<br>NORTH RICHLAND HILLS, TX 76180-4932 | | Claim Number: 2160<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | | Claim Number: 2161<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, KEMA<br>7878 MARVIN D LOVE FWY APT 2109<br>DALLAS, TX 75237-3773 | | Claim Number: 2163<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANFIELD, MELVIN<br>104 WALDEN CV<br>GEORGETOWN, KY 40324-1663 | | Claim Number: 2168<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OBAYES, RISALA<br>2419 SHERRY ST<br>ARLINGTON, TX 76014-1907 | | Claim Number: 2170<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| WOODS, RICHARD<br>9690 FOREST LN APT 105<br>DALLAS, TX 75243-5821 | | Claim Number: 2171<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| KORNEGAY, LYDIA<br>5803 WATERVIEW DR<br>ARLINGTON, TX 76016-1514 | | Claim Number: 2172<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | | Claim Number: 2174<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| POOL, GERALD WAYNE<br>21580 SYRAH LN<br>TYLER, TX 75703-9286 | | Claim Number: 2178<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| STRONG, G K<br>1023 STONEBROOK DR<br>GRAND PRAIRIE, TX 75052-7562 | Claim Number: 2179<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PETTY, STEPHEN<br>5031 MONROE DR<br>MIDLOTHIAN, TX 76065-7086 | Claim Number: 2180<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| THATCHER, ARTHUR<br>514 GRESHAM ST<br>BAYTOWN, TX 77520 | Claim Number: 2188<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $700.00 |
|---|---|---|

| FLORES, MILAGROS<br>6231 SPENCERS GLEN WAY<br>SUGAR LAND, TX 77479-5059 | Claim Number: 2189<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $2,278.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| GRIFFIN, LEO<br>630 VALLEY VIEW DR<br>ALLEN, TX 75002-3216 | Claim Number: 2191<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JONES, TREVOR<br>1765 N 11TH ST<br>ABILENE, TX 79603-5017 | | Claim Number: 2192<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $200.00 |
| BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | | Claim Number: 2193<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 2197<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR<br>INSURANCE<br>AVENUE JULES BORDET, 166<br>BRUXELLES, B 1140<br>BELGIUM | | Claim Number: 2213<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| ADMINISTRATIVE | Claimed: | $30,744.00  UNLIQ |
| HALE, CONNIE<br>705 PARKHAVEN DR<br>MESQUITE, TX 75149-4059 | | Claim Number: 2217<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| RUIZ, EDDIE<br>823 EXPOSITION AVE<br>DALLAS, TX 75226-1743 | | Claim Number: 2219<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $1,750.00 |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $65,934.20 |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 2224<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $422,130.00<br>$231,950.00 |
| HALL, JANICE<br>814 KILEY DR<br>HOUSTON, TX 77073-4432 | | Claim Number: 2225<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | | Claim Number: 2233<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|---|
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |
| BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | | Claim Number: 2244<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| HARRIS, BETSY<br>4632 PREWETT RD<br>FORT WORTH, TX 76137-1525 | | Claim Number: 2248<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | | Claim Number: 2249<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | | Claim Number: 2250<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALIU, MICHAEL<br>1406 STONE CANYON WAY<br>LEWISVILLE, TX 75067-4271 | | Claim Number: 2251<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| MARRS, OPAL<br>5701 MOSS CREEK TRL<br>DALLAS, TX 75252-2381 | | Claim Number: 2252<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DARIEN L<br>6802 NANDINA DR<br>DALLAS, TX 75241-5813 | | Claim Number: 2254<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| ROCKWELL, THOMAS S<br>3313 WILSHIRE AVE<br>GRAPEVINE, TX 76051-8727 | | Claim Number: 2255<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, JUAN<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 2258<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARD, ALEXA LYN<br>770 PINOAK DR<br>GRAND PRAIRIE, TX 75052-6521 | Claim Number: 2259<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| BORTOLE, MAGDO<br>2600 WESTRIDGE ST APT 126<br>HOUSTON, TX 77054-1562 | Claim Number: 2264<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $40.00 |
| SEBESTA, RAYMOND<br>1445 SILVERPINES RD<br>HOUSTON, TX 77062 | Claim Number: 2267<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, DIANNA<br>13302 SOUTHERN ORCHARD CT<br>ROSHARON, TX 77583-2281 | Claim Number: 2268<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET |
| FORD, ADEBRA<br>13875 ELLA BLVD APT 1518<br>HOUSTON, TX 77014-2513 | Claim Number: 2269<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| LUI, LAWRENCE<br>1602 S GABRIEL RIVER<br>SUGAR LAND, TX 77478 | | Claim Number: 2271<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILMAN, JACK C<br>DBA JACKS CLIP JOINT<br>9625 COUNTY ROAD 528<br>BURLESON, TX 76028-1037 | | Claim Number: 2273<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, RUBY J<br>121 3RD ST NW APT 5<br>PARIS, TX 75460-1300 | | Claim Number: 2275<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIPPILLI, RICHARD J<br>4422 JENKINS ST<br>THE COLONY, TX 75056 | | Claim Number: 2278<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, GLORIA<br>401 SHERI LN<br>HURST, TX 76053-5049 | | Claim Number: 2281<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BISHOP, ERIC<br>PO BOX 463<br>JEFFERSON, TX 75657-0463 | | Claim Number: 2283<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $150,000.00 |
| UNSECURED | Claimed: | $150,000.00 |
| TOTAL | Claimed: | $150,000.00 |
| MENDEZ, RAUL R<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2287<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | | Claim Number: 2289<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>ADDITIONAL AMOUNT: $118/MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, RUSSELL P<br>1615 MAUX DR<br>HOUSTON, TX 77043-3315 | | Claim Number: 2293<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | | Claim Number: 2295<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| KINDIG, EVERETT W<br>4115 SEABURY DR<br>WICHITA FALLS, TX 76308-3107 | | Claim Number: 2297<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
|---|---|---|
| UNSECURED | Claimed: | $125.00 |
| MENA, MARIANA<br>8919 LIPTONSHIRE DR<br>DALLAS, TX 75238-3643 | | Claim Number: 2299<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| KITTRELL, VICKIE<br>760 TRUXTON ST<br>FAIRHOPE, AL 36532-7616 | | Claim Number: 2301<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $556.00 |
| MENDEZ, LYRIA<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2303<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, GILBERT<br>3221 CHIMNEY ROCK DR<br>NACOGDOCHES, TX 75965-3213 | | Claim Number: 2305<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WRIGHT, FRANCES<br>330  SUNRISE LN<br>CARBONDALE, CO 81623-8701 | | Claim Number: 2308<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WILLIAMS, EVA<br>4937 MILLER AVE<br>FORT WORTH, TX 76119 | | Claim Number: 2312<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RONALD K<br>1600 N 9TH ST APT 618<br>MIDLOTHIAN, TX 76065-2173 | | Claim Number: 2313<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, REBECCA<br>2101 W BUSINESS 83 APT 638<br>WESLACO, TX 78596-6139 | | Claim Number: 2314<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,676.28 |
| GUTHRIE, VERA<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2315<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1,006.99 |
| SECURED | Claimed: | $0.00 |

| CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2316<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,006.99 |
| SECURED | Claimed: | $0.00 |
| HEIRAS, HUMBERTO<br>1609 RATON DR<br>ARLINGTON, TX 76018-4938 | | Claim Number: 2322<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHALEY, SYLVIA<br>835 WRIGHT LN<br>BRIGHTON, TN 38011 | | Claim Number: 2323<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | | Claim Number: 2328<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PORTER, DONNA B<br>3131 VIRGINA ST<br>LA MARQUE, TX 77568-3645 | | Claim Number: 2331<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| RUSSELL, GARY D<br>15820 CUMBERLAND WAY<br>BULLARD, TX 75757-8824 | | Claim Number: 2335<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| UNSECURED | Claimed: | $2,225.00 | |
| ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | | Claim Number: 2340<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | | Claim Number: 2345<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10372 (12/13/2016) | |
| UNSECURED | Claimed: | $5,063.00 | |
| ESPINOZA, ADRIAN<br>1104 WAVERLY DR<br>ARLINGTON, TX 76015-3548 | | Claim Number: 2350<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YOUNG, ALISA<br>7006 CALM MEADOW CT<br>GARLAND, TX 75044-3489 | | Claim Number: 2354<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FRANKLIN, DAVID, JR<br>2717 PARK ROW AVE<br>DALLAS, TX 75215-2253 | | Claim Number: 2357<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,533.21 |
| MINTZ, GREGG<br>903 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4079 | | Claim Number: 2358<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,278.00 |
| ROXXI ACCESSORIES INC<br>1031 E HIGH LOWE DR<br>HIDALGO, TX 78557-4308 | | Claim Number: 2360<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, ROBERT<br>248 COUNTRY CLUB LN<br>UVALDE, TX 78801-5706 | | Claim Number: 2364<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDREOZZI, DAN<br>10503 SABER CT<br>HOUSTON, TX 77038 | | Claim Number: 2366<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $565.00 |

| | | |
|---|---|---|
| SUFFKA, CINDY J<br>5224 BLUE CIR<br>HALTOM CITY, TX 76137-5500 | | Claim Number: 2369<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAGAN, REBECCA<br>2283 FM 1810<br>DECATUR, TX 76234-5753 | | Claim Number: 2370<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, JACQUES<br>16339 STUEBNER AIRLINE RD APT 802<br>SPRING, TX 77379-7352 | | Claim Number: 2374<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PAYNE, RUBY<br>125 COPPERWOOD LOOP<br>ROUND ROCK, TX 78665-2832 | | Claim Number: 2377<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMER, MARY K<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2385<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMELLEY, DON<br>5500 FM 920 HSMT<br>WEATHERFORD, TX 76088 | | Claim Number: 2386<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00   UNLIQ |
| SMELLEY, R W<br>5500 FM 920 GRDL<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2387<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2388<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00   UNLIQ |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2389<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 WTR WELL<br>WEATHERFORD, TX 76088 | | Claim Number: 2390<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | | Claim Number: 2391<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALIBURTON, ANGELA<br>2220 E PALMDALE BLVD UNIT 901711<br>PALMDALE, CA 93590-6582 | | Claim Number: 2398<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $343.26 |
| MORAN, NANCY M<br>9261 SPRING LAKES DR<br>INDIANAPOLIS, IN 46260 | | Claim Number: 2400<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| MAYFIELD, DOTTIE H<br>4802 ASPEN DR<br>KILLEEN, TX 76542-4441 | | Claim Number: 2402<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYORAL, LUIS<br>3401 W ORCHID LN<br>PHOENIX, AZ 85051-9030 | | Claim Number: 2403<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2422<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, BARBARA<br>2624 BROAD ST<br>BAYTOWN, TX 77521-1201 | | Claim Number: 2434<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARRS, WILL<br>914 KINGSBRIDGE RD<br>HOUSTON, TX 77073-1227 | | Claim Number: 2437<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $224.08 |
| RAMIREZ, NANCY<br>10618 MUSCATINE ST<br>HOUSTON, TX 77029-2128 | | Claim Number: 2438<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRINH, TRINH<br>4006 VESTVIEW DR<br>VESTAVIA, AL 35242-2554 | | Claim Number: 2439<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,400.00 |

| | | |
|---|---|---|
| MARTIN, LINDA<br>3243 LAZY ROCK LN<br>FRISCO, TX 75034-3221 | | Claim Number: 2441<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAN, NHAN<br>18611 WHITE BARNWOOD<br>CYPRESS, TX 77433-3430 | | Claim Number: 2447<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREITAG, CHRSTOPHER<br>63 DEGAS PARK DR<br>SPRING, TX 77382 | | Claim Number: 2450<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGER, RICHARD<br>1704 ESTACADO DR<br>ALLEN, TX 75013-4760 | | Claim Number: 2454<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $384.74 |
| FORRESTER, GERALD R<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2455<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $14,992.52 |

| FORRESTER, GERALD<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2456<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $14,992.52 |
| SHALABI, MAZAN<br>PO BOX 122063<br>ARLINGTON, TX 76012 | | Claim Number: 2460<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $29,203.00 |
| OJIAKA, EMMAN<br>P.O. BOX 270493<br>DALLAS, TX 75227 | | Claim Number: 2462<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |
| SECURED | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOOMMA, COMFORT<br>6335 GARDEN TRAIL CT<br>HOUSTON, TX 77072-2289 | | Claim Number: 2465<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $8,650.00 |
| SECURED | Claimed: | $8,650.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $8,650.00 |

| KENNEDY, LINDA J<br>709 LYNDA DR<br>RIVER OAKS, TX 76114-3206 | Claim Number: 2467<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MULTI MASS INVESTMENTS<br>PO BOX 122063<br>ARLINGTON, TX 76012-8063 | Claim Number: 2469<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $92,348.00 |
|---|---|---|

| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | Claim Number: 2473<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| QUILLIN, SUE<br>P.O. BOX 1057<br>CLARENDON, TX 79226-1057 | Claim Number: 2474<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| AUTRY, CHERYL<br>9844 CYPRESSWOOD DR APT 402<br>HOUSTON, TX 77070-3848 | Claim Number: 2477<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | | Claim Number: 2479<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| MANNING, SUZANNE<br>329 WHISPERING TRAILS<br>ARGYLE, TX 76226 | | Claim Number: 2480<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2487<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2745 (11/12/2014) |
| SECURED | Claimed: | $2,080.93   UNLIQ |
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2488<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $4,513.10   UNLIQ |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 2494<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $11,926.00 |

| | | |
|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2496<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5913 (09/10/2015) |
| UNSECURED | Claimed: | $720.00 |
| MILLER, HAZEL<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 2501<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HAGN, GERARD D<br>417 ORCHARD HILL DR<br>SOUTHLAKE, TX 76092-2221 | | Claim Number: 2502<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| LEENHEER, CHRISTIANNE COLLETTE<br>3827 FINCHLEY DR<br>HOUSTON, TX 77082-5207 | | Claim Number: 2505<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $425.00 |
| MINYARD, MICHAEL<br>PO BOX 1235<br>CROWLEY, TX 76036-0235 | | Claim Number: 2506<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| LAYTON, JOHN<br>8005 SENATE AVE<br>HOUSTON, TX 77040-2165 | | Claim Number: 2515<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,680.00 |
| SECURED | Claimed: | $0.00 |
| PORTER, JAMES<br>1004 GODFREY ST<br>MIDLAND, TX 79703-5030 | | Claim Number: 2517<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENNY, PEGGY<br>718 FM 646 RD N<br>DICKINSON, TX 77539-7266 | | Claim Number: 2520<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| HOLLEMAN, DOUGLAS W<br>617 E KENNEDALE PKWY<br>KENNEDALE, TX 76060-3219 | | Claim Number: 2521<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| SLIDER, R H<br>903 KELLY ST<br>JACKSONVILLE, TX 75766-3205 | | Claim Number: 2523<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 2525<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $19,072.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,251.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 2529<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $75.00 |
| ELLIS, BEAU<br>3824 GESSNER DR<br>DENTON, TX 76210-0309 | | Claim Number: 2545<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, E A<br>1149 ALBERTA CT<br>KING GEORGE, VA 22485-7785 | | Claim Number: 2546<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBINSON, GLENDA N<br>317 JANIS LN<br>WAXAHACHIE, TX 75165-6067 | | Claim Number: 2549<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRAME, BRENDA F<br>8704 VISTA ROYALE DR<br>FORT WORTH, TX 76108-7945 | | Claim Number: 2551<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $15,600.00 |
| BUTLER, SABRENA<br>110 KENNEDY CIR<br>WACO, TX 76706-3684 | | Claim Number: 2554<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2560<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $79,149.20   UNLIQ |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2563<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $94,527.13   UNLIQ |

| | | |
|---|---|---|
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2564<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $21,759.80　UNLIQ |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2565<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $184,086.48　UNLIQ |
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2568<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $225.37 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2569<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $396.09 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claim Number: 2571<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $57,708.63 |
| UNSECURED | Claimed: | $102,127.36 |

| | | |
|---|---|---|
| ONDROVIK, JO ANN, PHD<br>D/B/A ALLIED COUNSELING & FORENSIC<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | | Claim Number: 2572<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | | Claim Number: 2573<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEIDELBERG, WILSON<br>902 PINE CT<br>MIDLAND, TX 79705-6527 | | Claim Number: 2580<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | | Claim Number: 2581<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOAKUM, PATRICIA<br>408 W HENDRICKS ST<br>CEDAR HILL, TX 75104-1922 | | Claim Number: 2582<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOORE, CHERYL<br>226 FM 813 W<br>PALMER, TX 75152 | | Claim Number: 2586<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUMAH, TIMI<br>6508 WOODHAVEN ST<br>PEARLAND, TX 77584-7013 | | Claim Number: 2592<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSTON, LEE<br>653 KESSLER BLVD<br>SHERMAN, TX 75092-5655 | | Claim Number: 2596<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, PEGGY J<br>934 FAIRWOOD DR<br>DALLAS, TX 75232-3836 | | Claim Number: 2600<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2601<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2602<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COLE, ANTHONY<br>PO BOX 16867<br>FORT WORTH, TX 76162-0867 | | Claim Number: 2603<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GARDNER, SHARON L<br>3825 BRIDALWREATH DR<br>FORT WORTH, TX 76133-7629 | | Claim Number: 2607<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| WALLEY, KELLI<br>2801 N CENTURY AVE<br>ODESSA, TX 79762-7938 | | Claim Number: 2615<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $12,000.00 | |
| ROLLA, JIMMIE LEE<br>3809 BASSWOOD DR<br>DALLAS, TX 75241-3340 | | Claim Number: 2616<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SMITH, JANICE<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2618<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, JANICE K<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2619<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 2624<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILLIS, CLAUDETTE<br>3805 HELMSFORD DR<br>ARLINGTON, TX 76016-2703 | | Claim Number: 2628<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JARZEMBAK, JEANNE<br>218 SANTE FE TRL<br>WAXAHACHIE, TX 75165-1552 | | Claim Number: 2629<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $551.19/month |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MITCHELL, STEPHEN<br>3913 CARTIST DR<br>FORT WORTH, TX 76116-7703 | | Claim Number: 2636<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| UNSECURED | Claimed: | $5,000.00 |
| LOVEDAY, MISTY<br>11901 PAVILION BLVD #351<br>AUSTIN, TX 78759-2331 | | Claim Number: 2639<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $500.00 |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 2652<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2823 (11/20/2014) |
| UNSECURED | Claimed: | $2,065,702.34 |
| LE BLANC, JOSEPH<br>PO BOX 12208 COLL<br>COLLEGE STATION, TX 77842-2208 | | Claim Number: 2657<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, KENNETH<br>11126 RIATA CANYON DR<br>CYPRESS, TX 77433 | | Claim Number: 2671<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHELL, LISA MARIE<br>7103 SANDERS HILL LN<br>HUMBLE, TX 77396-4376 | | Claim Number: 2675<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIDDICK, PAULETTE<br>6219 LONESOME BAYOU LN<br>HOUSTON, TX 77088-6507 | | Claim Number: 2676<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, MARILOU<br>PO BOX 293985<br>LEWISVILLE, TX 75029-3985 | | Claim Number: 2682<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHOENTHALER, JOHN W<br>3913 BOBBIN LN<br>ADDISON, TX 75001-3102 | | Claim Number: 2683<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN, CHRISTOPHER<br>7425 LA VISTA DR APT 1512<br>DALLAS, TX 75214-4235 | | Claim Number: 2685<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON-CAULEY, MELVA D<br>1017 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6821 | | Claim Number: 2686<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10377 (12/13/2016) |
| PRIORITY | Claimed: | $2,000.00   UNLIQ |
| GREEN, LILLIE<br>PO BOX 495365<br>GARLAND, TX 75049-5365 | | Claim Number: 2689<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TURTUR, MARIO<br>4900 WOODWAY DR STE 690<br>HOUSTON, TX 77056-1878 | | Claim Number: 2691<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ST LUKE PRESBYTERIAN CHURCH<br>5915 SINGING HILLS DR<br>DALLAS, TX 75241-2034 | | Claim Number: 2695<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $28,700.00 |
| JACKSON, COREY<br>10075 ROYAL LN APT 1038<br>DALLAS, TX 75238-1116 | | Claim Number: 2698<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| EVANS, DEBORAH<br>7649 SCARLET VIEW TRL<br>FORT WORTH, TX 76131-5115 | | Claim Number: 2699<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSE, RICHARD ALLEN<br>4810 RIVERSIDE OAKS DR<br>KINGWOOD, TX 77345-3001 | | Claim Number: 2700<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | | Claim Number: 2701<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, ASHLEY<br>160 E COLLEGE ST<br>SHREVEPORT, LA 71104-2510 | | Claim Number: 2702<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| QUEEN, GWENDOLYN<br>141 PITTMAN ST<br>CLEBURNE, TX 76031-2731 | | Claim Number: 2704<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MCBRIDE, THOMAS R<br>508 W 3RD AVE<br>BELTON, TX 76513-2948 | | Claim Number: 2708<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $8,400.00 |
| BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | | Claim Number: 2709<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELLIOTT, SHAWNDRA<br>522 DAKOTA DR<br>TEMPLE, TX 76504-3644 | | Claim Number: 2711<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GRIMES, PAULA<br>230 NASSAU CT<br>HOUMA, LA 70363-4017 | | Claim Number: 2712<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,568.00 |
| MORROW-LIVZEY, JEANNIE<br>536 LA SALLE DR<br>RICHARDSON, TX 75081-3411 | | Claim Number: 2715<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | | Claim Number: 2717<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | | Claim Number: 2718<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| IBACH, SALLY<br>1326 S LIVE OAK ST<br>ROCKPORT, TX 78382-2232 | | Claim Number: 2719<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HOGAN, JON<br>118 ALAMO ST<br>WAXAHACHIE, TX 75165-1311 | | Claim Number: 2720<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $330.09 | |
| HARRIS, DEBRA<br>7333 STONEWALL RD<br>FOREST HILL, TX 76140-2533 | | Claim Number: 2721<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| SEAGO, CARL<br>9305 CANTER DR<br>DALLAS, TX 75231-1405 | | Claim Number: 2723<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWZE, SHERI<br>5300 LOMA DR<br>ROBSTOWN, TX 78380-5328 | | Claim Number: 2728<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, SHERRY<br>7990 LOCKE LN APT 28<br>HOUSTON, TX 77063-3044 | | Claim Number: 2729<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| REYES, EUFEMIA<br>610 N DORIS AVE<br>MONAHANS, TX 79756-3110 | | Claim Number: 2733<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SORTO, MARIO<br>429 MESA VIEW TRL<br>FORT WORTH, TX 76131-4544 | | Claim Number: 2734<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| JENKINS, TERRI M<br>5977 FOX HILL LN<br>DALLAS, TX 75232-2519 | | Claim Number: 2736<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FERRERI, DEBBIE<br>2061 COUNTY ROAD 139<br>HUTTO, TX 78634-5453 | | Claim Number: 2737<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LIPTAY, ALBERT<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041-6861 | | Claim Number: 2739<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $6,296.00 | |
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) | |
| UNSECURED | Claimed: | $12,560.00 | |

| | | |
|---|---|---|
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, KIMBERLY A<br>1810 E PETERS COLONY RD APT 6704<br>CARROLLTON, TX 75007-3710 | | Claim Number: 2754<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $2,741.52 |
| PRIORITY | Claimed: | $2,741.52 |
| SECURED | Claimed: | $2,741.52 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,741.52 |

| | | |
|---|---|---|
| FOSTER, IRBY<br>2811 BONNYWOOD LN<br>DALLAS, TX 75233-2703 | | Claim Number: 2756<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| UNSECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| | | |
|---|---|---|
| WHITE, CHARLESETTA<br>115 MEADOW MILL DR<br>CONROE, TX 77384-5315 | | Claim Number: 2757<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2758<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $4,173.56   UNLIQ |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2759<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $19,710.83   UNLIQ |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2760<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $3,688.93   UNLIQ |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2761<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $293,019.72   UNLIQ |
| HAYNES, OLEN<br>5551 NORRIS ST<br>FORT WORTH, TX 76119-1746 | Claim Number: 2763<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| JACKSON, WILLA<br>6701 EVERHART RD APT 901<br>CORP CHRISTI, TX 78413-2351 | | Claim Number: 2765<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| ROBINSON, JOHN<br>750 FORT WORTH AVE APT 218<br>DALLAS, TX 75208-1832 | | Claim Number: 2766<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| WRIGHT, RANDY<br>2322 PERRY ST<br>BAYTOWN, TX 77521-1071 | | Claim Number: 2768<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BATTLE, JAMES<br>6003 SPC LARAMORE DR<br>KILLEEN, TX 76542-5927 | | Claim Number: 2771<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOUSTON, LORETTA<br>10315 CHECOTA DR<br>DALLAS, TX 75217 | | Claim Number: 2776<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2778<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $9,916.00 |
| OSBURG, WILLIAM G<br>6123 CANYON CREEK LANE<br>CONROE, TX 77304 | | Claim Number: 2781<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, APRIL H<br>3831 CIBOLA TRL<br>CARROLLTON, TX 75007-6239 | | Claim Number: 2783<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRISON, JUDY A<br>2020 E LAMAR ST<br>SHERMAN, TX 75090-6459 | | Claim Number: 2784<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HURD, REBECCA<br>1103 BUSTER ST<br>ATHENS, TX 75751-4602 | | Claim Number: 2785<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WILLIAMS, JAMES C<br>3019 PINE TRAIL RD<br>DALLAS, TX 75241-5838 | | Claim Number: 2788<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DOUGLAS, JIMMIE L<br>414 W 24TH ST<br>TYLER, TX 75702-1903 | | Claim Number: 2791<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2801<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $30,216.76 | |
| BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | | Claim Number: 2802<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BID RENTALS INC.<br>6110 BERMUDA DUNES DR<br>HOUSTON, TX 77069-1308 | | Claim Number: 2803<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| NAUGHTY & SPICE<br>6110 BERMUDA DUNES DR<br>HOUSTON, TX 77069-1308 | | Claim Number: 2804<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAUSE, KARI<br>9870 GAYLORD DR APT 902<br>HOUSTON, TX 77024-2671 | | Claim Number: 2807<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | | Claim Number: 2812<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LELAND, RICHARD<br>802 PIERCE ST<br>MC GREGOR, TX 76657-1963 | | Claim Number: 2820<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | | Claim Number: 2824<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $10,897.00 |
| TILL, CHERYL L<br>2501 AXMINSTER DR<br>GRAND PRAIRIE, TX 75050-2006 | | Claim Number: 2831<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | | Claim Number: 2836<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOLSTON, JOHNITA MAUDELL<br>7600 CRAIG ST<br>FORT WORTH, TX 76112-7304 | | Claim Number: 2854<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAGGARD, RICKY L<br>110 CEDAR ST<br>MANSFIELD, TX 76063-1809 | | Claim Number: 2856<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YELL, SHANNON<br>3225 MARYS LN<br>FORT WORTH, TX 76116-4327 | | Claim Number: 2858<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PHYLLIS<br>413 RIDGEWOOD DR<br>DESOTO, TX 75115-5623 | | Claim Number: 2862<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $523.21 |
| GREEN, TERESA<br>639 RICKEY CANYON AVE<br>DESOTO, TX 75115-5087 | | Claim Number: 2865<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| STRAHAN, NOELL<br>11555 DESDEMONA DR<br>DALLAS, TX 75228-2013 | | Claim Number: 2867<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| MAY, ALAN<br>DBA<br>1961 EARNHARDT WAY<br>DALLAS, TX 75217 | | Claim Number: 2869<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| LIN, JOHN<br>PO BOX 1511<br>ADDISON, TX 75001-1511 | | Claim Number: 2874<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| WITTSTRUCK, CONSTANCE<br>3507 TOWER RD<br>SANTA FE, TX 77517-2611 | | Claim Number: 2875<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| REYERS, TAMMY<br>324 E MAGNOLIA AVE<br>GALLOWAY, NJ 08205-4024 | | Claim Number: 2876<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $150.00 |

| | | |
|---|---|---|
| JORDAN, ANNE<br>PO BOX 851842<br>MESQUITE, TX 75185-1842 | | Claim Number: 2877<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $5,000.00 |
| JORDAN, JERROLD<br>12492 EMERALD GATE DR<br>FRISCO, TX 75035-0240 | | Claim Number: 2878<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2880<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2881<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GENEVA S<br>25 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 2888<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | | Claim Number: 2896<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JAMES<br>7905 MARVIN D LOVE FWY APT 628<br>DALLAS, TX 75237-3476 | | Claim Number: 2897<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ANITA OVERSTREET<br>16875 STATE HIGHWAY 317<br>MOODY, TX 76557-3213 | | Claim Number: 2898<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUILLIAN, LINDA<br>5 AUBURNCREST CT<br>COLUMBIA, SC 29229-9096 | | Claim Number: 2900<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GALLGOS, ELMA<br>7501 N 22ND ST<br>MCALLEN, TX 78504-5660 | | Claim Number: 2909<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $194.80 |

| | | |
|---|---|---|
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $72,303.21 |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $72,303.21 |
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 2913<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Amends claim 415 |
| UNSECURED | Claimed: | $200.00 |
| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2914<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| GOULD AND LAMB, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 2915<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,150.00 |

| | | |
|---|---|---|
| THOMAS, JERRY<br>4326 BIRCHMAN AVE<br>FORT WORTH, TX 76107-4226 | | Claim Number: 2925<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | | Claim Number: 2928<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARADA, JOSE ROBERTO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2934<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARADA, HUGO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2935<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NGUY, DAVID<br>4642 EL RANCHO VERDE DR<br>LA PALMA, CA 90623-2407 | | Claim Number: 2943<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |

| | | | |
|---|---|---|---|
| SCHOOLEY, MARY JANE<br>28 W 3RD ST APT 2408<br>SOUTH ORANGE, NJ 07079-1791 | | Claim Number: 2945<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NOTTAGE, LATOYA<br>6503 CANYON MIST LN<br>DICKINSON, TX 77539-4882 | | Claim Number: 2947<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| DYAS, HARRY<br>3839 BRIARGROVE LN APT 2202<br>DALLAS, TX 75287-6366 | | Claim Number: 2956<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2959<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $3,520.00 | |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2973<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) | |
| SECURED | Claimed: | $6,286.08  UNLIQ | |

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $9,240.00   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $9,240.00   UNLIQ |
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, JERRY<br>1422 KENILWORTH AVE<br>TYLER, TX 75702-2823 | | Claim Number: 2980<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SANDERS, YONEDA<br>36 16TH AVE N<br>TEXAS CITY, TX 77590-6236 | | Claim Number: 2984<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |

| | | |
|---|---|---|
| TARVER, NEVA<br>6400B TEMORA LOOP<br>KILLEEN, TX 76549-5457 | | Claim Number: 2986<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DONELL GATES<br>DBA D STYLE<br>7989 BELT LINE RD STE 104<br>DALLAS, TX 75248-5720 | | Claim Number: 2995<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| CRANE, KATHERINE<br>302 W KAUFMAN ST<br>ROCKWALL, TX 75087-3028 | | Claim Number: 2997<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HAYES, VIRGINIA<br>1044 WILBURFORCE ST<br>HOUSTON, TX 77091-3110 | | Claim Number: 3025<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HICKMAN, STEPHEN<br>4507 TEAL GLAND<br>TERALAND, TX 77584 | | Claim Number: 3026<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALKER, KELLY<br>2012 SANCERRE LN<br>CARROLLTON, TX 75007-2211 | | Claim Number: 3029<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOKER, BARBARA<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | | Claim Number: 3036<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| DON DIEGO-ALVARADO, LUPE<br>2201 S. HIGHWAY 5 LOT # 92<br>MCKINNEY, TX 75069 | | Claim Number: 3037<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $1,800.00 |
| ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | | Claim Number: 3042<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MONTERROSA, JUAN ANTONIO<br>21606 BOWCREEK LN<br>KATY, TX 77449 | | Claim Number: 3043<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $16,345.00 |

| | | |
|---|---|---|
| COLLINS, JONISE<br>14100 MONTFORT DR APT 3330<br>DALLAS, TX 75254-3037 | | Claim Number: 3044<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAO, ROSA<br>6714 WINDING ROSE TRL<br>DALLAS, TX 75252-5836 | | Claim Number: 3045<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMART FROM THE START CHILDCARE<br>2115 TRADEWIND DR<br>MESQUITE, TX 75150-3308 | | Claim Number: 3057<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SULLIVAN, SHAREL<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | | Claim Number: 3058<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| BITTLE, ZILA E<br>PO BOX 690406<br>KILLEEN, TX 76549-0007 | | Claim Number: 3059<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| JONES, EDDIE<br>4221 CINNABAR DR<br>DALLAS, TX 75227-1707 | | Claim Number: 3066<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| REEVES, MIKE<br>7350 BRACE ST<br>HOUSTON, TX 77061-2746 | | Claim Number: 3069<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $400.00 |
|---|---|---|
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $400.00 |

| | | |
|---|---|---|
| THOMAS, SERENA<br>3047 WESTFOREST DR<br>DALLAS, TX 75229-2449 | | Claim Number: 3070<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $637.34 |
|---|---|---|

| | | |
|---|---|---|
| POWELL, MARCUS<br>11002 BOB WHITE DR.<br>HOUSTON, TX 77096-5715 | | Claim Number: 3075<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $18,935.45 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>ATTN: MICHAEL GOLDBERG<br>80 BUSINESS PARK DR STE 208<br>ARMONK, NY 10504 | | Claim Number: 3076-05<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5251 (08/10/2015) |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| FISHER, DORIS<br>409 E 6TH ST<br>BONHAM, TX 75418-3813 | | Claim Number: 3083<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| RAILHEAD MANUFACTURING INC<br>PO BOX 1629<br>SPRINGTOWN, TX 76082-1629 | | Claim Number: 3087<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $4,000.00   UNLIQ |
| GILLIAM, HORACE<br>825 FEATHERSTON ST<br>CLEBURNE, TX 76033-4753 | | Claim Number: 3096<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZILUCA, DOLORES<br>65 W CARNESECCA CT<br>MAPLETON, UT 84664-5577 | | Claim Number: 3099<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAPKIN, ANNE<br>904 W SUNSET ST<br>GRAPEVINE, TX 76051-5137 | | Claim Number: 3122<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $290.00 |

| | | | |
|---|---|---|---|
| WEST, JAMES<br>4247 CARLTON WAY APT 2139<br>IRVING, TX 75038-9010 | | Claim Number: 3124<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| MIMS, MARILYN<br>320 E WINTERGREEN RD APT 21A<br>DESOTO, TX 75115-2473 | | Claim Number: 3126<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $5,000.00 | |
| NERY, ROBERTA<br>PO BOX 26<br>HOXIE, KS 67740-0026 | | Claim Number: 3132<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MAYBERRY, FREDDY WARREN<br>11005 ALEXANDRIA DR<br>FRISCO, TX 75035-8386 | | Claim Number: 3133<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $25,000.00 | |
| JIM SUTHERLAND ESTATE<br>3333 ALLEN PKWY UNIT 2109<br>HOUSTON, TX 77019 | | Claim Number: 3142<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HAVEL, DOROTHY<br>408 DANCE DR<br>WEST COLUMBIA, TX 77486-4018 | | Claim Number: 3143<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| WASHBURN, GARY D<br>PO BOX 122345<br>ARLINGTON, TX 76012-8345 | | Claim Number: 3144<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| PYLE, JILL<br>1208 CEDAR COVE PL<br>ROYSE CITY, TX 75189-8128 | | Claim Number: 3151<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,775.00<br>$664,997,225.00 | |
| SCHAEFER, TAMELA<br>432 SHERWOOD CT<br>HOLLY, MI 48442-1228 | | Claim Number: 3170<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $151.79 | |
| KING, DERRICK L<br>425 CHESTNUT LN<br>DESOTO, TX 75115-8011 | | Claim Number: 3175<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $3,000.00 | |

| | | | |
|---|---|---|---|
| GARCIA, DONACIANO<br>3211 FAIR FALLS DR<br>KINGWOOD, TX 77345-5474 | | Claim Number: 3177<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| LOWE, ANNIE B<br>PO BOX 93<br>IRENE, TX 76650-0093 | | Claim Number: 3178<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOWE, JIM<br>PO BOX 93<br>IRENE, TX 76650 | | Claim Number: 3179<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3188<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $20,480.00 | |
| VALDEZ, MICHAEL<br>7250 N MESA S C88<br>EL PASO, TX 79912-3616 | | Claim Number: 3194<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $11,000.00 | |

| | | | |
|---|---|---|---|
| PETERSEN, ELIZABETH<br>2128 BRENTWOOD DR<br>HOUSTON, TX 77019-3512 | | Claim Number: 3195<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLASCO, BRIAN<br>309 36TH ST<br>SNYDER, TX 79549-5017 | | Claim Number: 3197<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $50,000.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| EDWARDS, SONYA R<br>232 ALEXANDRIA ST<br>MESQUITE, TX 75149-1757 | | Claim Number: 3201<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SOLLERS, TERRY L<br>3354 BLACKBURN ST<br>DALLAS, TX 75204-1531 | | Claim Number: 3202<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | | Claim Number: 3204<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NUNLEY, PELE J<br>13 MITERTON CT<br>MANSFIELD, TX 76063-4086 | | Claim Number: 3205<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $7,200.00 |
| INGOE, MARGIE D<br>3207 TIMBERLARK DR<br>KINGWOOD, TX 77339-1924 | | Claim Number: 3206<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARDEN, MARVAL<br>5187 CALUMET ST<br>FORT WORTH, TX 76105-2902 | | Claim Number: 3212<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, HAZEL J<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 3213<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANGLIN, AMANDA<br>11105 LONG WINTER DR<br>AUSTIN, TX 78754-5859 | | Claim Number: 3215<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,325.52 |

| | | | |
|---|---|---|---|
| THOMAS, TOSEIKA<br>1620 BAY AREA BLVD, APT 206<br>HOUSTON, TX 77058-2131 | | Claim Number: 3219<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| KELLEY, EDNA M<br>2708 CANBERRA ST<br>DALLAS, TX 75224-2610 | | Claim Number: 3239<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MONTGOMERY, DAWN<br>340 SW 7TH ST UNIT 114<br>DES MOINES, IA 50309-4649 | | Claim Number: 3241<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DOSS, JIMMIE, JR<br>841 WHITE ROCK ST<br>SAGINAW, TX 76179-3433 | | Claim Number: 3249<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BUTLER, GEORGE, JR<br>7024 ARNOLD AVE UNIT C<br>JBER, AK 99506-1127 | | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| PRIORITY | Claimed: | $12,475.00 | |

| | | |
|---|---|---|
| REEF INDUSTRIES, INC.<br>9209 ALMEDA GENOA ROAD<br>HOUSTON, TX 77075 | | Claim Number: 3253<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $14,200.00 |
| ESPINOZA, ROBERTO<br>23268 EL CAMPO RD<br>HARLINGEN, TX 78552 | | Claim Number: 3254<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $840.00 |
| PRIORITY | Claimed: | $840.00 |
| TOTAL | Claimed: | $840.00 |
| WILLIAMS, MELVIN<br>14500 DALLAS PKWY  APT 1200<br>DALLAS, TX 75254-8340 | | Claim Number: 3256<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| GROSS, DENNIS<br>1800 MABRY ST<br>BEVERLY HILLS, TX 76711-2055 | | Claim Number: 3257<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMBHIA, RAJIV<br>19803 BROOKWAY CEDAR CT TEMP<br>SPRING, TX 77379 | | Claim Number: 3262<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | |
|---|---|
| CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | Claim Number: 3268<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3271<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) |

| UNSECURED | Claimed: | $37.37 |
|---|---|---|

| | |
|---|---|
| CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3272<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $882.79 |
|---|---|---|

| | |
|---|---|
| CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3274<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $2.34 |
|---|---|---|

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3275<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) |

| UNSECURED | Claimed: | $901.63 |
|---|---|---|

| QWEST CORPORATION DBA CENTURYLINK QC<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3277<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed:              $117.84 | |

| SELLERS, BARBARA<br>430 WESTVIEW TERR<br>ARLINGTON, TX 76013 | Claim Number: 3282<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|
| UNSECURED         Claimed:              $0.00   UNDET | |

| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | Claim Number: 3283<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| UNSECURED         Claimed:              $64,107.00 | |

| BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | Claim Number: 3287<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| UNSECURED         Claimed:              $150,000.00 | |

| CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | Claim Number: 3289<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
|---|---|
| UNSECURED         Claimed:              $0.00   UNDET | |

| | | |
|---|---|---|
| RAMOS, JOSEPH A<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | | Claim Number: 3292<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMOS, PAUL<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | | Claim Number: 3293<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMALL WORLD LEARNING CENTER<br>111 E LOGAN ST<br>ROUND ROCK, TX 78664-5931 | | Claim Number: 3295<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-02<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015) |
| UNSECURED | Claimed: | $502.88 |
| EICHE, LOUISE<br>14356 CENTREPORT LANDING CIR APT 2316<br>FORT WORTH, TX 76155-2965 | | Claim Number: 3304<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TAYLOR, OLGA<br>C/O JUDITH D. SMITH<br>2 THORNHILL<br>BENBROOK, TX 76132-1024 | | Claim Number: 3305<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HAWKINS, B J<br>507 TOWNE OAKS DR<br>TYLER, TX 75701-9536 | | Claim Number: 3308<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TORRES CREDIT SERVICES, INC.<br>P.O. BOX 189<br>CARLISLE, PA 17013 | | Claim Number: 3311<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35,041.35 |

| WILLIAMS, CAROLYN<br>PO BOX 1128<br>MANSFIELD, TX 76063-1128 | | Claim Number: 3316<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| GRIFFIN, MARGIE<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | | Claim Number: 3332<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALWORTH, CONNIE K<br>6 BRETTON CREEK CT<br>DALLAS, TX 75220 | | Claim Number: 3336<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWREY, TERRY A<br>5210 WOODVILLE LN<br>SPRING, TX 77379-8033 | | Claim Number: 3344<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PINTER, BARBARA J<br>1801 BAKER DR APT 102<br>MESQUITE, TX 75150-5100 | | Claim Number: 3350<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, DETRA<br>PO BOX 797841<br>DALLAS, TX 75379 | | Claim Number: 3353<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, CALVIN<br>11333 AMANDA LN APT 903<br>DALLAS, TX 75238-4027 | | Claim Number: 3354<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| VISSER, MARGARET<br>30 COLLEGE AVE SE APT 37<br>GRAND RAPIDS, MI 49503-4455 | | Claim Number: 3355<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ROBERTS, GWENDOLYN M<br>537 BUFFALO CREEK DR<br>DESOTO, TX 75115-5329 | | Claim Number: 3356<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DUFFIE, WARREN<br>3419 S EWING AVE<br>DALLAS, TX 75216-5222 | | Claim Number: 3359<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $1,400.00 | | | |
| SECURED | Claimed: | $1,400.00 | | | |
| TOTAL | Claimed: | $1,400.00 | | | |
| MCALOON, CATHERINE<br>801 LEGACY DR.  APT 1414<br>PLANO, TX 75023 | | Claim Number: 3362<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $117,525.00 | Scheduled: | $0.00  UNLIQ | |
| JACKSON, NORMAN<br>PO BOX 241<br>MEXIA, TX 76667-0241 | | Claim Number: 3363<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $2,500.00 | | | |

| | | | |
|---|---|---|---|
| TURNER, JAMES D<br>117 SPRINGFIELD<br>COOPER, TX 75432-2227 | | Claim Number: 3365<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,648.00 | |
| JACKSON, NORMAN<br>212 MORNINGSIDE DR<br>MEXIA, TX 76667-3045 | | Claim Number: 3367<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00 | |
| TAYLOR, PATTI<br>908 JOSHUA DR<br>BURLESON, TX 76028-8104 | | Claim Number: 3376<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIVINE, GREGORY<br>127 W MAHAN ST<br>RICHWOOD, TX 77531-2818 | | Claim Number: 3381<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POHLMAN, RICHARD C<br>2499 BYRON STATION DR SW<br>BYRON CENTER, MI 49315-7960 | | Claim Number: 3389<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MILLER, SHERRY<br>500 ROUNDROCK LN<br>FORT WORTH, TX 76140-6549 | | Claim Number: 3390<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| COTTINGHAM, BRANDI<br>6333 GENOA RD<br>FORT WORTH, TX 76116-2027 | | Claim Number: 3391<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, FLONONDA K<br>P.O. BOX 50455<br>FORT WORTH TX, 76105 | | Claim Number: 3392<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKINS, JOAN<br>3900 REED ST<br>FORT WORTH, TX 76119-1946 | | Claim Number: 3395<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HURTS, ASHLEY<br>1504 CAIN ST<br>LUFKIN, TX 75904-2250 | | Claim Number: 3404<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GRIFFIN, MARRIAN L<br>1635 CEMETERY HILL RD<br>CARROLLTON, TX 75007-5089 | | Claim Number: 3418<br>Claim Date: 07/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TROY, MARIE<br>PO BOX 25<br>BARKER, TX 77413-0025 | | Claim Number: 3425<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CENTRAL MARKETING INC.<br>213 W 35TH ST FRNT 2<br>NEW YORK, NY 10001-2381 | | Claim Number: 3430<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $28,500.00 | |
| CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | | Claim Number: 3432<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $100,100.00 | |
| RUEB, DON E<br>3307 PALM DESERT LN #A<br>MISSOURI CITY, TX 77459-2505 | | Claim Number: 3435<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KNEBEL, RICHARD<br>1008 E MESQUITE LN<br>VICTORIA, TX 77901-3424 | | Claim Number: 3438<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSALIS AVENUE BAPTIST CHURCH<br>2723 S MARSALIS AVE<br>DALLAS, TX 75216-3022 | | Claim Number: 3443<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDERS, BARBARA<br>7824 GARZA AVE<br>FORT WORTH, TX 76116-7717 | | Claim Number: 3444<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, GAYE<br>PO BOX 852914<br>MESQUITE, TX 75185 | | Claim Number: 3445<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| ELDREDGE, JERRY<br>307 STONECREST DR<br>ROCKWALL, TX 75087-4213 | | Claim Number: 3447<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KERNEKINS, DAN<br>757 PULITZER LN<br>ALLEN, TX 75002-5238 | | Claim Number: 3449<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,947.69 |
| PARK, DOWON S<br>5329 MOUNT MCKINLEY RD<br>FORT WORTH, TX 76137-5339 | | Claim Number: 3457<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALLETT, KAREN<br>PO BOX 130014<br>HOUSTON, TX 77219 | | Claim Number: 3460<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | | Claim Number: 3461<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,221.20 |
| WOODS, VIRGINIA<br>522 FOXGLOVE DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 3470<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $700.00 |

| | | | |
|---|---|---|---|
| MILLER, DAVID A<br>835 E LAMAR BLVD<br>ARLINGTON, TX 76011-3504 | | Claim Number: 3473<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MOORE, NATASHA<br>232 BELLEVUE ST<br>HARTFORD, CT 06120-2403 | | Claim Number: 3474<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| FISHER, RICHARD<br>162 E PINE ST<br>JUNCTION, TX 76849-5128 | | Claim Number: 3475<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| STEAKLEY, DANIELLE<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 3480<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SIMONTON, SHIRLEY<br>1206 ROCKY FALLS LANE<br>HUFFMAN, TX 77336 | | Claim Number: 3482<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SMITH, CHERYL<br>1810 OLYMPUS DR<br>LANCASTER, TX 75134-4195 | | Claim Number: 3486<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTTERFIELD, PATRICK<br>45 INDUSTRIAL PARK LN<br>ORLEANS, VT 05860-9424 | | Claim Number: 3487<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | | Claim Number: 3490<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, MARIEA R<br>3102 COVE VIEW BLVD APT L103<br>GALVESTON, TX 77554-8030 | | Claim Number: 3492<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,174.54 |
| DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | | Claim Number: 3493<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3494<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3495<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | | Claim Number: 3515<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | | Claim Number: 3522<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $507.00 | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-01<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $2,786.23 | Scheduled: | $2,786.23 |

| | | |
|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 3537<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $53,849.66 |
| UNSECURED | Claimed: | $40,216.66 |
| LUNA, CECILIA<br>525 W CHURCH ST APT 103<br>GRAND PRAIRIE, TX 75050-5685 | | Claim Number: 3539<br>Claim Date: 08/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BRITTON, SHACARLA<br>7700 WILLOW CHASE BLVD APT 725<br>HOUSTON, TX 77070-5899 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |
| THOMAS, LEE W<br>3105 HOFFMAN DR<br>PLANO, TX 75025-5736 | | Claim Number: 3543<br>Claim Date: 08/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $6,099.80 |
| CALVERY, MARTHA<br>6408 WOODBEACH DR<br>FORT WORTH, TX 76133-4324 | | Claim Number: 3553<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $298.00 |

| | | |
|---|---|---|
| KNOWLES, KENNETH<br>1201 SOUTHWOOD DR<br>WACO, TX 76712-2423 | | Claim Number: 3554<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | | Claim Number: 3555<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| SPENCER, KATHRYN<br>1020 S TIMBERLINE DR<br>BENBROOK, TX 76126-3941 | | Claim Number: 3556<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, ANITA<br>3418 RUGGED DR<br>DALLAS, TX 75224-3005 | | Claim Number: 3563<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIDER, PEARLIE L<br>18143 FM 3341<br>TROUP, TX 75789-3607 | | Claim Number: 3580<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PHILLIPS, KIMBERLY A.<br>GENERAL DELIVERY<br>DALLAS, TX 75221 | | Claim Number: 3581<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,499.08 |
| SECURED | Claimed: | $1,499.08 |
| TOTAL | Claimed: | $1,499.08 |
| TRASK, JILL A<br>2727 OLYMPIA DR<br>GRAND PRAIRIE, TX 75052-8003 | | Claim Number: 3586<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| RODRIGUEZ, ELIZA<br>600 N FLAG ST<br>PHARR, TX 78577-3758 | | Claim Number: 3606<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCRACKEN, LARRY E<br>6868 HICKORY HOLLOW LN<br>NORTH RICHLAND HILLS, TX 76182-7032 | | Claim Number: 3607<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | | Claim Number: 3609<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHEHATI, MALIK<br>1901 KNOXVILLE DR<br>BEDFORD, TX 76022-7653 | | Claim Number: 3612<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,650.00 |
| JOHNSON, DONALD<br>3018 RABBIT BRUSH LN<br>MANVEL, TX 77578-3498 | | Claim Number: 3617<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, DORRIS J<br>PO BOX 171826<br>ARLINGTON, TX 76003-1826 | | Claim Number: 3625<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUYNH, VU P<br>709 CREEK WALK PL<br>ARLINGTON, TX 76015-3682 | | Claim Number: 3628<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | | Claim Number: 3629<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MELENA, THOMAS<br>3531 CASAVERDE AVE  APT 249<br>DALLAS, TX 75234-8005 | | Claim Number: 3633<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |
| DELEON, ANTONIO<br>116 SINGLETON DR<br>ROYSE CITY, TX 75189-8583 | | Claim Number: 3636<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3639<br>Claim Date: 08/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,988.52 |
| PRICE, DON<br>9531 SPRING BRANCH DR<br>DALLAS, TX 75238-2542 | | Claim Number: 3645<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3652<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $11,061.46 |

| | | |
|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3654<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $3,984.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3656<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,896.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3658<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,426.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3660<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $681.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3662<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,341.00 |

| | | |
|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3664<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $989.40 |
| YOUNG, BURNEST<br>3650 N BROADWAY AVE APT 2204<br>TYLER, TX 75702-2155 | | Claim Number: 3665<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $131,000.00 |
| ROBINSON, VIOLET<br>PO BOX 58531<br>WEBSTER, TX 77598-8531 | | Claim Number: 3666<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DE LA FUENTE, JOSE L<br>7957 MESA TRAILS CIR<br>AUSTIN, TX 78731-1447 | | Claim Number: 3667<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $4,415.84 |
| HUDSON, KRISTA<br>310 N SHERMAN AVE APT 3<br>SIOUX FALLS, SD 57103-1466 | | Claim Number: 3668<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| DURAN, IVONNE<br>405 VALLEY MILLS DR<br>ARLINGTON, TX 76018-4003 | | Claim Number: 3669<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,775.00 | UNLIQ |
| HARMAN, BARRY<br>300 COVEY LN<br>MCKINNEY, TX 75071-0329 | | Claim Number: 3670<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $6,218.73 | |
| BRADY, WALTER<br>C/O WILLIAM M. LAMOREAUX<br>900 JACKSON STREET, SUITE 180<br>DALLAS, TX 75202-4437 | | Claim Number: 3674<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| DEL SOL, MARISOL<br>2230 DES JARDINES ST<br>HOUSTON, TX 77023-5118 | | Claim Number: 3676<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $1,000.00 | |
| WOOD, ROBIN B<br>2270 MATLOCK RD STE 100<br>MANSFIELD, TX 76063-3710 | | Claim Number: 3678<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| RAMPELLI, DIANA<br>629 SE 19TH AVE APT 202<br>DEERFIELD BCH, FL 33441-5041 | | Claim Number: 3681<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| KERR, ROBERT L<br>10534 MUSTANG RDG<br>CONVERSE, TX 78109-2460 | | Claim Number: 3682<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COKE, STEPHEN A<br>41 ASH BLUFF LN<br>DALLAS, TX 75248-7904 | | Claim Number: 3684<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $61,877.42 |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $2,775.00 |
| BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | | Claim Number: 3704<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | | Claim Number: 3705<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| JAVAHERIAN, ALI<br>3198 PARKWOOD BLVD APT 13015<br>FRISCO, TX 75034-9527 | | Claim Number: 3706<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | | Claim Number: 3710<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLAI, REZA<br>2917 ROUNDROCK TRL<br>PLANO, TX 75075-2029 | | Claim Number: 3712<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $375.00 |
| MOSMEYER, GARY<br>21015 E. KELSEY CREEK<br>CYPRESS, TX 77433 | | Claim Number: 3715<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDRICKSON, ROBERTA<br>840 48TH AVE SE<br>NOBLE, OK 73068-8446 | | Claim Number: 3717<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, UBALDO<br>1942 CHESHAM DR<br>CARROLLTON, TX 75007-2404 | | Claim Number: 3721<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $1,082.50 |
| JARNAGIN, RANDALL L<br>4135 TRAIL LAKE DR<br>FORT WORTH, TX 76109-3539 | | Claim Number: 3723<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| MULKEY, CHRISTINA<br>3207 E PLANTATION DR<br>LA PORTE, TX 77571-7563 | | Claim Number: 3727<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 3730<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00   UNLIQ |

| DEAN, JOHN M<br>4374 WILLOW LN<br>DALLAS, TX 75244-7449 | | Claim Number: 3732<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $910.00 |
| PRIORITY | Claimed: | $910.00 |
| TOTAL | Claimed: | $325.00 |
| DAVIS, BEVERLY BERNICE<br>1445 ALDRIDGE DR<br>LANCASTER, TX 75134-2966 | | Claim Number: 3734<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $125,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $125,000.00 |
| DIXSON, VINCENT<br>202 JURASSIC CIR<br>MABANK, TX 75147-2925 | | Claim Number: 3735<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | | Claim Number: 3736<br>Claim Date: 08/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $153,654.14 |
| RAYMOND, A L<br>7322 SOUTHWEST FWY STE 2000<br>HOUSTON, TX 77074-2043 | | Claim Number: 3743<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MERCER, ROBERT<br>200 N COMMONSWAY DR APT A<br>PORTLAND, TX 78374-2531 | | Claim Number: 3745<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $12,000.00   UNLIQ |
| UNSECURED | Claimed: | $12,000.00   UNLIQ |
| TOTAL | Claimed: | $12,000.00   UNLIQ |
| WATSON, NANCY<br>PO BOX 195<br>BRYSON, TX 76427-0195 | | Claim Number: 3750<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HEER, MICHELLE<br>8852 KATE ST<br>WHITE SETTLEMENT, TX 76108-1017 | | Claim Number: 3752<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $260.00 |
| SECURED | Claimed: | $260.00 |
| TOTAL | Claimed: | $260.00 |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3753<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,073.58 |
| PUNCH, MARLON MICHAEL<br>1914 HILLGREEN DR<br>KATY, TX 77494 | | Claim Number: 3776<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLWEE, ROBERT HUGHES<br>1900 COTTON MILL DR<br>MCKINNEY, TX 75070-7250 | | Claim Number: 3779<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $235.00 |
| PUENTES, JOANN<br>507 LUCAS AVE<br>PALACIOS, TX 77465 | | Claim Number: 3790<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $40,000,000.00 |
| SECURED | Claimed: | $0.00 |
| ARNOLD, TERESA L<br>2912 ROYAL OAKS DR<br>PLANO, TX 75074-2922 | | Claim Number: 3791<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, SHIRLEY A.<br>2540 PILGRIM REST DR.<br>DALLAS, TX 75237 | | Claim Number: 3804<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3464 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, RUTH<br>RR 9 BOX 830<br>JACKSONVILLE, TX 75766-9406 | | Claim Number: 3809<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| STURECK, JANET<br>5804 RED DRUM DR<br>FORT WORTH, TX 76179-7580 | | Claim Number: 3810<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIS, RHONTE<br>5006 SE LINCOLN ST<br>PORTLAND, OR 97215-3845 | | Claim Number: 3811<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $250,000.00 | |
| TOTAL | Claimed: | $250,000.00 | |
| SCHEBERLE, RON<br>2601 BROOKSIDE DR<br>IRVING, TX 75063-3162 | | Claim Number: 3812<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RODRIGUEZ, SANDRA<br>7107 GALLEON DR<br>HOUSTON, TX 77036-5703 | | Claim Number: 3814<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILES, RENA<br>25719 SERENE SPRING LN<br>SPRING, TX 77373-8465 | | Claim Number: 3817<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | | Claim Number: 3822<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNA INFINITY LP<br>3002 SILVERBIT TRAIL LN<br>KATY, TX 77450-7520 | | Claim Number: 3823<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGHTOWER, JACQUELINE<br>1445 ROMA LN<br>FORT WORTH, TX 76134-2359 | | Claim Number: 3827<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, MARSHA<br>220 SUNSET AVE<br>JACKSONVILLE, TX 75766-2224 | | Claim Number: 3829<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3831<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3832<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TTX INC<br>PO BOX 188<br>TONTITOWN, AR 72770-0188 | | Claim Number: 3833<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $9,280.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3897<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $87.52 |
| UNSECURED | Claimed: | $87.52 |
| TOTAL | Claimed: | $87.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3900<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $131.28 |
| UNSECURED | Claimed: | $131.28 |
| TOTAL | Claimed: | $131.28 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3915<br>Claim Date: 08/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $4,929.26 |

| | | | |
|---|---|---|---|
| VANWICKLEN, JOAN<br>3910 CHAPEL SQUARE DR<br>SPRING, TX 77388-5099 | | Claim Number: 3919<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | | Claim Number: 3921<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | |
| COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | | Claim Number: 3926<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOORE, DEBORAH D<br>1206 NICHOLAS CIR APT B<br>KILLEEN, TX 76542-4476 | | Claim Number: 3927<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) | |
| PRIORITY | Claimed: | $2,500.00 | |
| UNSECURED | Claimed: | $10,280.00 | |
| BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | | Claim Number: 3931<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $329.90 | |

| | | |
|---|---|---|
| ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | | Claim Number: 3932<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, AMANDA J<br>1105 N TINSLEY ST<br>ANGLETON, TX 77515-3544 | | Claim Number: 3947<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLINA, ELVIRA<br>7300 BROMPTON ST APT 5113<br>HOUSTON, TX 77025-2168 | | Claim Number: 3950<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GLENDA<br>2514 CRADDOCK ST<br>DALLAS, TX 75216-2632 | | Claim Number: 3954<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 3972<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $21,520.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 3975-01<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |

| SECURED | Claimed: | | $142.09 | UNLIQ | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 3975-02<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | | | |

| SECURED | Claimed: | | $10,987.81 | UNLIQ | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DUBBERLY, TOMMY<br>654 CR 1503<br>ALBA, TX 75410 | | Claim Number: 3994<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |

| UNSECURED | Claimed: | | $0.00 | UNDET | Scheduled: | $125,239.01  CONT |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | | | |

| PRIORITY | Claimed: | | $4,281.60 | UNLIQ | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | | $4,281.60 | UNLIQ | | |
| TOTAL | Claimed: | | $4,281.60 | UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |

| PRIORITY | Claimed: | | $0.00 | UNDET | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| COUFAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | | Claim Number: 4019<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| LOCKWOOD, MICHELE<br>413 WESLEY DR<br>WHITEHOUSE, TX 75791-3769 | | Claim Number: 4023<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |

| | | |
|---|---|---|
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,280.37 |
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | Claim Number: 4062<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| UNSECURED | Claimed: | $0.00   CONT |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | Claim Number: 4066<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $300.00 |
| RODRIGUEZ, JUAN<br>7415 MARINETTE DR<br>HOUSTON, TX 77074-3309 | Claim Number: 4069<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOUGHLER, CHUN-CHA<br>1927 MAXWELL DRIVE<br>LEWISVILLE, TX 75077 | | Claim Number: 4075<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOE, BARBARA JEAN<br>1606 GREENLAWN DR<br>DALLAS, TX 75253-2509 | | Claim Number: 4077<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4082<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACK, CHARLES LEE<br>4230 CICERO ST<br>DALLAS, TX 75216-6641 | | Claim Number: 4088<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| REESE, DORNELL<br>2828 LARKAPUR LN<br>DALLAS, TX 75233 | | Claim Number: 4090<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| JONES, RICHARD<br>6110 NUTCRACKER DR<br>GRANBURY, TX 76049-4179 | | Claim Number: 4104<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $48,552.60 | Scheduled: | $48,552.60  CONT |
| BUNCH, SHARRI KAY<br>7348 FOLKSTONE DR<br>FOREST HILL, TX 76140-2017 | | Claim Number: 4105<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $4,000.00 | | |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $7,000.00<br>$5,000.00<br>$8,000.00<br>$5,000.00 | | |
| HUTCHISON, TRAVIS<br>3028 BENT TREE LN<br>BEDFORD, TX 76021 | | Claim Number: 4108<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |

| CITIGROUP FINANCIAL PRODUCTS INC.<br>TRANSFEROR: CITIBANK, N.A.<br>ATTN: BRIAN BLESSING/BRIAN BROYLES<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720 | Claim Number: 4112<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11286 (05/30/2017) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $8,246,500.00 | Scheduled: | $0.00  UNLIQ | Allowed:          $8,101,850.00 |
| METCO ENVIRONMENTAL INC<br>4101 SHUFFEL ST. N.W.<br>NORTH CANTON, OH 44720 | Claim Number: 4114<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| UNSECURED          Claimed: | $132,730.49 | | | |
| KEY, DAVID MORRIS<br>104 CHAPARRAL CIR<br>JOURDANTON, TX 78026-4636 | Claim Number: 4115<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED          Claimed: | $585.00 | | | |
| GREAT IOWA TREASURE HUNT<br>LUCAS STATE OFFICE BUILDING<br>ATTN: KATHRYN FEHRING<br>321 E. 12TH ST., 1ST FLOOR<br>DES MOINES, IA 50319 | Claim Number: 4120<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| DAVIS, DENNIS L<br>4480 WANDERING VINE TRL<br>ROUND ROCK, TX 78665-1266 | Claim Number: 4129<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED          Claimed: | $45.31 | | | |

| | | | | |
|---|---|---|---|---|
| DOOLEY, NENA<br>PO BOX 380782<br>DUNCANVILLE, TX 75138-0782 | | Claim Number: 4130<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LONG, SHANEEN<br>2137 CHARLES DR<br>MESQUITE, TX 75150-3736 | | Claim Number: 4132<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,780.00 | | |
| FRANK, CAROLYN<br>802 BELVEDERE DR<br>CONROE, TX 77301-4548 | | Claim Number: 4134<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SAILER, KATHY<br>8002 DELYNN ST<br>BAYTOWN, TX 77521-9317 | | Claim Number: 4135<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-01<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $237,767.00 | Scheduled: | $54,740.73  CONT |

| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | Claim Number: 4137-02<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $472,009.13 |

| ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | Claim Number: 4147<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3548 (02/16/2015) |
|---|---|
| UNSECURED            Claimed: | $196,949.42 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4151<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| ADMINISTRATIVE            Claimed: | $13,299.72 |

| LEWIS, VERNA LEE<br>8328 GREENMOUND AVE<br>DALLAS, TX 75227-8403 | Claim Number: 4152<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| TURNER, ERICA<br>702 WREN AVE<br>DUNCANVILLE, TX 75116-2816 | Claim Number: 4153<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RELIABILITY CENTER, INC.<br>501 WESTOVER AVENUE<br>HOPEWELL, VA 23860 | | Claim Number: 4154<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2143 (09/26/2014) |
| UNSECURED | Claimed: | $21,346.97 |
| MORROW, CHRISTOPHER<br>904 SAINT MARK DR<br>MURPHY, TX 75094-5120 | | Claim Number: 4156<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $34,378.18 |
| CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | | Claim Number: 4157<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | | Claim Number: 4160<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,775.00<br>$0.00 |
| CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | | Claim Number: 4171<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| THROCKMORTON, VERLIE<br>1602 PICKWICK LN<br>RICHARDSON, TX 75082-3012 | | Claim Number: 4173<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $16,798.00 | Scheduled: | $19,371.52 CONT | |
| FLASHNICK, RYAN<br>6532 CHEVY CHASE AVE.<br>DALLAS, TX 75225 | | Claim Number: 4174<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $39,592.77 | Scheduled: | $35,731.04 CONT | |
| DRIVER, DON<br>1990 S BURLESON BLVD TRLR 8<br>BURLESON, TX 76028-1609 | | Claim Number: 4176<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 4183<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | | |
| UNSECURED | Claimed: | $6,600.00 | | | |
| ABAYA, ROSALINDA<br>1028 HARLAN AVE<br>WICHITA FALLS, TX 76306-6158 | | Claim Number: 4189<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| TRAMMELL, R V<br>844 W AZURE DR<br>CAMP VERDE, AZ 86322-6062 | | Claim Number: 4204<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECHTEL, JOAN M<br>PO BOX 50338<br>MIDLAND, TX 79710 | | Claim Number: 4215<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4225<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4226<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| HOFFMAN, BOBBIE<br>812 S JACKSON ST<br>MC GREGOR, TX 76657-2046 | | Claim Number: 4227<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,734.00 |

| | | | | | |
|---|---|---|---|---|---|
| SULLINS, BILLIE<br>701 LINCOLN ST<br>MC GREGOR, TX 76657-1915 | | Claim Number: 4228<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $3,734.00 | | | |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| GARRARD, ANN<br>102 FALCON ST<br>GEORGETOWN, TX 78628-4559 | | Claim Number: 4237<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $5,399.89 | Scheduled: | $5,399.89  CONT | |
| CORTES, MARISELA<br>11017 RODERICK LAWSON LN<br>AUSTIN, TX 78754-4407 | | Claim Number: 4242<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 11491-1   Filed 07/17/17   Page 364 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| SECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| LLOYD, PHIL<br>10304 CHELMSFORD DR<br>DALLAS, TX 75217-3126 | | Claim Number: 4246<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LANKFORD, STEPHEN L.<br>FMT CO CUST IRA ROLLOVER<br>1822 PITTS RD<br>RICHMOND, TX 77406-1349 | | Claim Number: 4249<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $115,195.00 |

| | | |
|---|---|---|
| GARDENHIRE, TERRY<br>PO BOX 2442<br>CODY, WY 82414-2442 | | Claim Number: 4253<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,830.97 | | |
| UNSECURED | | | Scheduled: | $9,830.97  CONT |

| | | |
|---|---|---|
| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 4255<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | | |
|---|---|---|---|
| BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | | Claim Number: 4256<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00   UNLIQ | |
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) | |
| PRIORITY | Claimed: | $10,800.00 | |
| TEAL, DANIEL<br>1810 BLUEBONNET PLACE CIR<br>HOUSTON, TX 77019-2999 | | Claim Number: 4260<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $5,000.00 | |
| MATHIS, JULIE<br>1104 OVERHILL DR<br>CLEBURNE, TX 76033-8496 | | Claim Number: 4262<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $303.24 PER MONTH | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| LABADIE, GABRIELLE<br>19207 FIELDSHIRE CIR<br>KATY, TX 77449-5599 | | Claim Number: 4264<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOGUEIRA, ALEJANDRA<br>907 ANVIL CREEK DR<br>ARLINGTON, TX 76001-6111 | | Claim Number: 4267<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,400.00 |
| SECURED | Claimed: | $0.00 |
| JONES, MARIE<br>101 N ROARING SPRINGS RD APT 1302<br>WESTWORTH VLG, TX 76114-3514 | | Claim Number: 4270<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $1,306.11 |
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |
| NIECE EQUIPMENT, LP<br>PO BOX 277<br>BUDA, TX 78610-0277 | | Claim Number: 4275<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,165.62 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $46.59 |

| | | |
|---|---|---|
| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $839.50 |
| ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | | Claim Number: 4294<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amouint is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| INTRALINKS, INC.<br>150 EAST 42ND STREET<br>8TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 4297<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,007.70 |
| MORA, JAVIER V<br>11134 DUBLIN LEDGE<br>SAN ANTONIO, TX 78254 | | Claim Number: 4302<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | | | |
|---|---|---|---|---|
| BRECKENRIDGE, MARY
1212 SANDE HILL PL
AUGUSTA, GA 30909-0310 | | Claim Number: 4311
Claim Date: 09/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $14,513.08 | | |
| UNSECURED | | | Scheduled: | $14,513.08  CONT |
| JIM RAS PITTS ESTATE
1087 SHIMMERING SAND DR
OCOEE, FL 34761-9135 | | Claim Number: 4314
Claim Date: 09/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| WILLIAMS, NORMAN
105 VRZALIK RD
ENNIS, TX 75119 | | Claim Number: 4317
Claim Date: 09/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments:
CLAIM AMOUNT OF $68.03 PER MONTH | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS, S.W.
5922 CHIMNEY WOOD CIRCLE
FORT WORTH, TX 76112 | | Claim Number: 4318
Claim Date: 09/11/2014
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $100,000.00 | | |
| MAYBERRY, JAMES
901 RUNNELS ST
BIG SPRING, TX 79720-2930 | | Claim Number: 4328
Claim Date: 09/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| WATKINS, MARY B<br>3919 ESSEX LN APT 121<br>HOUSTON, TX 77027-5142 | | Claim Number: 4329<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $160.00 | |
| PATTERSON, THERESA<br>6220 VICNEY LN<br>MIDLOTHIAN, TX 76065-5840 | | Claim Number: 4331<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $761.83 | |
| SELINDH, JOHN<br>9 PHILLIPS CIR<br>LAGUNA NIGUEL, CA 92677-4130 | | Claim Number: 4335<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| REESE, J.P.<br>1003 QUINCY CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 4336<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | | Claim Number: 4339<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERROD, JENNIFER<br>24106 ARDWICK CT<br>TOMBALL, TX 77375 | | Claim Number: 4340<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,513.19 |
| AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | | Claim Number: 4343<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $15,354.00 |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4346<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $200.00 |

| LANZONI, LYN<br>402 CHURCH ST APT 1<br>GALVESTON, TX 77550-5544 | Claim Number: 4350<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | Claim Number: 4358<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | Claim Number: 4359<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claim Number: 4362<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| ADMINISTRATIVE     Claimed:<br>UNSECURED          Claimed: | $57,708.63<br>$102,824.26 |

| HERBERT, WILLIAM JEFFERY<br>ATTN: DAVID N. DEACONSON<br>P.O. BOX 58<br>WACO, TX 76703-0058 | Claim Number: 4364<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8246 (04/20/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HOPSON, SANDRA K<br>5005 FALL RIVER DR<br>FT WORTH, TX 76103 | | Claim Number: 4365<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| WILLIAMS, DAVID LEE<br>20801 BRANDON STREET<br>NEW CANEY, TX 77357 | | Claim Number: 4366<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| SIMS, LAVOYCE<br>302 BELT LINE RD APT 3209<br>GARLAND, TX 75040-0957 | | Claim Number: 4368<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| THOMPSON, MELODY L<br>611 FRAN ST<br>SEAGOVILLE, TX 75159-3731 | | Claim Number: 4371<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | | Claim Number: 4373<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $838,640.86 | Scheduled: | $838,640.86 CONT |

| | | |
|---|---|---|
| WALLACE, DAVE<br>7519 ROBIN RD<br>DALLAS, TX 75209-4015 | | Claim Number: 4374<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TIDWELL, KATHY<br>7834 WINDING CREEK DR<br>INDIANAPOLIS, IN 46236-9138 | | Claim Number: 4375<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $410.00 |
| BRYANT, CAROL LOUISE<br>614 TURLEY DR<br>TEMPLE, TX 76502-4052 | | Claim Number: 4376<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4383<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00  UNLIQ |
| CULLUM, BARBARA<br>5409 FLOWERWOOD LN<br>MCKINNEY, TX 75070-6653 | | Claim Number: 4387<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $57,450.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCALOON, CATHERINE<br>801 LEGACY DR.  APT 1414<br>PLANO, TX 75023 | | Claim Number: 4391<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $117,525.00 | | | |
| HARDGRAVE, JOHN<br>335 THORNHILL CIR<br>DOUBLE OAK, TX 75077-7331 | | Claim Number: 4392<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $17,108.54 | Scheduled: | $17,108.54  CONT | |
| WEAVER, ELLEN T.<br>405 BROOK GLEN DR<br>RICHARDSON, TX 75080 | | Claim Number: 4393<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $10,032.73  CONT | |
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 4399<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| WHEELER, WILLIETTA<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4400<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| THOMPSON, GREG<br>6901 MCCART AVE STE 100<br>FORT WORTH, TX 76133-6300 | | Claim Number: 4404<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $6,000.00 |
| YOUNG, MELZINE<br>3613 NE 30TH ST<br>FOREST PARK, OK 73121-4029 | | Claim Number: 4408<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| EUBANKS, GAYLE T<br>720 HUMMINGBIRD TRL<br>CROWLEY, TX 76036-3974 | | Claim Number: 4409<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | | Claim Number: 4412<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHORT, KANYA<br>8640 SARANAC TRL<br>FORT WORTH, TX 76118-7848 | | Claim Number: 4421<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $503.00 |

| | | |
|---|---|---|
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED | Claimed: | $200.00 |
| CORBELL, KARLA<br>2374 W KAUFMAN ST<br>PARIS, TX 75460-5450 | Claim Number: 4435<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | |
| PRIORITY | Claimed: | $182.86 |
| SECURED | Claimed: | $0.00 |
| NAVEX GLOBAL INC<br>PO BOX 60941<br>CHARLOTTE, NC 28260-0941 | Claim Number: 4447<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $12,271.00 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | Claim Number: 4448<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $2,476,475.22 |
| LANE, ESSIE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | Claim Number: 4457<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUGHES, JOAN H<br>605 N GRAY ST #121<br>KILLEN, TX 76541-4846 | | Claim Number: 4465<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $7,444.40 |
| MERRITT, MONICA<br>DBA MARK MERRITT<br>8409 SPENCE CT<br>NORTH RICHLAND HILLS, TX 76182-0900 | | Claim Number: 4466<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $112,000.00 |
| LACOUR, MARY<br>14818 CARDIFF CLIFF LN<br>HOUSTON, TX 77053-5808 | | Claim Number: 4467<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |
| COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | | Claim Number: 4468<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARTER, STEPHANIE<br>502 E OAK ST<br>HIGHLANDS, TX 77562-2848 | | Claim Number: 4470<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $939.91 | | | | |
| MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA, N.A.<br>ATTN: C. MARK HENDRICK<br>NC1-027-21-01 / 214 N. TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 4476<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 10728 (01/27/2017) | | | | |
| UNSECURED | Claimed: | $4,197,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,150,000.00 |
| INTRALINKS, INC<br>150 EAST 42ND STREET, 8TH FL<br>NEW YORK, NY 10017 | | Claim Number: 4477<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $4,619.34 | | | | |
| WATSON, EDWARD L.<br>4971 WINDING CRK<br>COLLEGE STA, TX 77845-3003 | | Claim Number: 4479<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $173,742.13 | Scheduled: | $173,742.13 CONT | | |
| OLIVER, KIRK R.<br>134 IRON WORKS WAY<br>WAYNE, PA 19087 | | Claim Number: 4481<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $194,394.11 CONT | Scheduled: | $194,394.11 CONT | | |

| | | | | |
|---|---|---|---|---|
| ATWATER, THERESA<br>2208 WASHINGTON AVE<br>HOUSTON, TX 77007-6139 | | Claim Number: 4483<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| PRIORITY | Claimed: | $12,475.00 | | |
| UNSECURED | Claimed: | $124,987,525.00 | | |
| REEDY, DAVID<br>7612 FALLMEADOW LN<br>DALLAS, TX 75248-5324 | | Claim Number: 4484<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $901.56 | | |
| UNSECURED | Claimed: | $874.84 | Scheduled: | $1,726.88 CONT |
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | | Claim Number: 4490<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $4,000,000.00 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS, INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4492<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $98,365.40 | | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRIDGELINE DIGITAL, INC.<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 4493<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7982 (03/09/2016) |
| UNSECURED | Claimed: | $21,505.80 |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 4494<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4495<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4496<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | | Claim Number: 4497<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |

| | | |
|---|---|---|
| HERMOSILLO, ERIC<br>1519 W TEXAS ST<br>DENISON, TX 75020-5921 | | Claim Number: 4498<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| OTTINGER, OTTO<br>18507 OWL FOREST CT<br>HOUSTON, TX 77084 | | Claim Number: 4503<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALTBY, JANICE<br>1801 W LINGLEVILLE RD APT 604<br>STEPHENVILLE, TX 76401-6043 | | Claim Number: 4504<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| PITRE, CHARON E<br>5907 PERSHING ST<br>HOUSTON, TX 77033-2025 | | Claim Number: 4514<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, NICOLAS<br>8510 CALLOW CT<br>LAREDO, TX 78045-1983 | | Claim Number: 4515<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MOORE, HENRY B<br>9604 PARKVIEW CT<br>DENTON, TX 76207 | | Claim Number: 4518<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUBLER, WINSTON<br>208 TINKER  TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUBLER, BILLIE<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4520<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| FRAZIER, JAMES<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007-1847 | | Claim Number: 4526<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,974.09 | Scheduled: | $16,974.09  CONT |
| HUNT, HENNESSEY<br>4999 S. BUCKNER #126<br>DALLAS, TX 75227 | | Claim Number: 4534<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| PRIORITY | Claimed: | $1,261.47 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,261.47 | | |
| TOTAL | Claimed: | $1,261.47 | | |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4537<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35.10 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4538<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $143.00 |
| MCHENRY, MARY<br>10519 LAKEBROOK DR<br>HOUSTON, TX 77038-1822 | | Claim Number: 4542<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYLOR, TINIA<br>12357 PLYMOUTH DR<br>BATON ROUGE, LA 70807-1961 | | Claim Number: 4543<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JUANITA<br>3215 LITTLE RIVER DR<br>DALLAS, TX 75241-5939 | | Claim Number: 4545<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LILLARD, SANDRA<br>1531 DUNCANVILLE RD APT 902<br>DALLAS, TX 75211-6577 | | Claim Number: 4546<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, JACKIE D<br>3201 CHAHA RD<br>ROWLETT, TX 75088-2903 | | Claim Number: 4547<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $1,000.00 |
| SMITH, WILLIAM<br>2502 ELMWOOD DR<br>ABILENE, TX 79605-5646 | | Claim Number: 4549<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | | Claim Number: 4550<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $285.00 |
| REESE, MOLLIE<br>6518 SAM RAYBURN DR<br>MANVEL, TX 77578-1517 | | Claim Number: 4552<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SMITH, EUNICE<br>1027 W 10TH ST<br>FREEPORT, TX 77541-5455 | Claim Number: 4554<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| EATHERLY, THERESA<br>12147 BURGOYNE DR<br>HOUSTON, TX 77077-6033 | Claim Number: 4555<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | Claim Number: 4561<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURCHAM, SHEILA<br>2233 CARMEN AVE<br>SHEBOYGAN, WI 53081-7057 | Claim Number: 4580<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| ROCKWELL, WINNEFRED<br>1314 SAINT LOUIS ST APT D<br>GATESVILLE, TX 76528-1582 | Claim Number: 4581<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| HEATH, YOLANDRIA<br>1824 ESTERS RD APT 2041<br>IRVING, TX 75061-8077 | Claim Number: 4584<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $10,250.00 |
| SECURED | Claimed: | $10,250.00 |
| TOTAL | Claimed: | $10,000.00 |

| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | Claim Number: 4587<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $394,745.00 |

| WOODALL, DONALD<br>6710 FM 3358<br>GILMER, TX 75645-8271 | Claim Number: 4591<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $7,499.92 | | |
| UNSECURED | | | Scheduled: | $7,499.92  CONT |

| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAURILLO, AMELIA<br>2755 N HAMPTON DR<br>GRAND PRAIRIE, TX 75052-4269 | | Claim Number: 4599<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10373 (12/13/2016) |
| UNSECURED | Claimed: | $18,150.00 |
| HOWARD, MADELINE G<br>404 E BROADMORE AVE<br>WILLS POINT, TX 75169-2958 | | Claim Number: 4605<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WOOD, JEFFREY B<br>2934 LAKE PARK DR<br>GRAND PRAIRIE, TX 75052-5907 | | Claim Number: 4606<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WHEELER, WILLIETTA PINKERTON<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4607<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGALINER, WENDI<br>7615 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,137.24 |

| | |
|---|---|
| GLOVER, JANIS M<br>712 RAIN LILY DR<br>DESOTO, TX 75115-6669 | Claim Number: 4613<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $1,200.00

| | |
|---|---|
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: CATHLEEN M COMBS<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 4617<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: DANIEL A EDELMAN<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | Claim Number: 4618<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: TIFFANY NICOLE HARDY<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | Claim Number: 4619<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: JAMES O. LATTURNER<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 4620<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $150,000.00 |
| SCOGGINS, MYRON<br>1236 TRAILWOOD ESTATES DR<br>MAGNOLIA, TX 77354-3532 | | Claim Number: 4622<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $4,493.32 |
| MATTSON COWLING, VIRGINIA<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502-2284 | | Claim Number: 4624<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $516.80 MONTHLY AFTER NOEL'S DEMISE |
| SECURED | Claimed: | $0.00   UNLIQ |
| COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | | Claim Number: 4625<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| RAMSEY, RUSSELL<br>8006 TALLOW WOOD CT<br>BAYTOWN, TX 77523-2874 | | Claim Number: 4627<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $14,029.78 |

| | | |
|---|---|---|
| TITUS, AARON<br>PO BOX 26<br>BUFFALO, TX 75831 | | Claim Number: 4631<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $2,775.00 |
| GUERRA, ROBERT<br>230 DIAZ ST<br>SAN BENITO, TX 78586-5819 | | Claim Number: 4633<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $1,800.00 |
| SECURED | Claimed: | $1,800.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $1,800.00 |
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $110.58 |
| CG MILLENNIUM REALTY<br>STE G401 1450 W GRAND PKWY S<br>KATY, TX 77494 | | Claim Number: 4651<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| RILEY, BARBARA B<br>1612 WESTERN AVE<br>FT WORTH, TX 76107-3822 | | Claim Number: 4672<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FINCH, RUBY<br>4843 BLUE FLAT RD<br>GORDON, TX 76453-5402 | | Claim Number: 4673<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount adds $124.85 monthly to total |

| PRIORITY | Claimed: | |
|---|---|---|
| UNSECURED | | $624.25   UNLIQ |

Scheduled:      $10,804.96  CONT

| | | |
|---|---|---|
| COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | | Claim Number: 4675<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $24,280.00 |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | | Claim Number: 4680<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NORMAN, AMY<br>1412 SYCAMORE ST<br>BIG SPRING, TX 79720-3722 | | Claim Number: 4681<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PUENTE BROTHERS INVESTMENTS<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | Claim Number: 4685<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5876 (09/08/2015) | |
| UNSECURED | Claimed: | $5,050.98 |
| FLINTKOTE COMPANY, THE<br>C/O HAILEY MCNAMARA HALL LARMANN PAPALE<br>ATTTN: JAMES W. HAILEY, JR.<br>PO BOX 8288<br>METAIRIE, LA 70011 | Claim Number: 4686<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $36,945.27 |
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, ADRAIN<br>6445 CREEKBEND DR<br>HOUSTON, TX 77096-5624 | Claim Number: 4699<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LILLY, JO MARIE<br>3131 MAPLE AVE APT 10D<br>DALLAS, TX 75201-1291 | Claim Number: 4700<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BUTTS, LILLIAN<br>1618 HICKORY BURL LN<br>CONROE, TX 77301-2760 | | Claim Number: 4702<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FLOWERS, ETHEL<br>829 S JEFFERSON ST<br>IRVING, TX 75060-5356 | | Claim Number: 4703<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FARRINGTON, J.S.<br>7035 DESCO DRIVE<br>DALLAS, TX 75225 | | Claim Number: 4706<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $207,597.89 | Scheduled: | $207,597.89  CONT | |
| ULMER, TERRY<br>1060 ASH LN<br>RAYMONDVILLE, TX 78580-3221 | | Claim Number: 4707<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | | |
| UNSECURED | Claimed: | $32,500.00 | | | |
| WALKER, GLORIA L<br>126 GESSNER<br>HOUSTON, TX 77024 | | Claim Number: 4709<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | | Claim Number: 4710<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $323.06 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HICKEY, DEBORAH<br>313 PEMBERTON PL<br>CEDAR HILL, TX 75104-5011 | | Claim Number: 4711<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | | Claim Number: 4714<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| TOMPKIN, LEONA<br>1794 CROSSHAVEN DR<br>LEWISVILLE, TX 75077 | | Claim Number: 4719<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $125.00 |
| ROYALL, JAN M<br>450 ARBOR CREEK DR<br>EULESS, TX 76039-3735 | | Claim Number: 4720<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| JONES, LAWRENCE, JR<br>8726 VALLEY FLAG DR<br>HOUSTON, TX 77078-3706 | | Claim Number: 4724<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| NGUYEN, THUY<br>8818 INTERVALE ST<br>HOUSTON, TX 77075-1506 | | Claim Number: 4725<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SELLERS, BERNADINE<br>PO BOX 3126<br>GALVESTON, TX 77552 | | Claim Number: 4726<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| RICHEY, CHARLES T.<br>6180 LAURA LN<br>RENO, TX 75462-7218 | | Claim Number: 4727<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOLLAY, OCTAVE<br>1603 N GARRETT AVE APT 106<br>DALLAS, TX 75206-7742 | | Claim Number: 4730<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $2,500.00 | |

| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|
| UNSECURED        Claimed:              $500.00 | |
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed:            $2,500.00 | |
| JOHNSON, EDITH<br>1802 MULBERRY DR<br>RICHMOND, TX 77469-4843 | Claim Number: 4734<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY        Claimed:          $163,533.60 | |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY        Claimed:              $0.00   UNDET | |
| UNVERZAGT, ANDREW<br>6006 PALO PINTO AVE<br>DALLAS, TX 75206-6834 | Claim Number: 4739<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed:          $1,502.43          Scheduled:          $1,502.43  CONT | |

| | | | | |
|---|---|---|---|---|
| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4744<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,115,894.25 | Scheduled: | $1,115,894.25  CONT |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4745<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $904,545.16 | Scheduled: | $904,545.16  CONT |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4746<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7933 (02/25/2016) | | |
| UNSECURED | Claimed: | $20,833.34 | Scheduled: | $20,833.34 |

| | | | |
|---|---|---|---|
| WILDER, C.<br>200 CRESCENT CT STE 1900<br>DALLAS, TX 75201-7843 | | Claim Number: 4747<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8280 (04/25/2016) | |
| SECURED<br>UNSECURED | Claimed: | $22,327,349.81<br>Scheduled: | $658,747.96  CONT |
| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | | Claim Number: 4764<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BORJAS, ISIDRO<br>452 CROOKED LN<br>MESQUITE, TX 75149-2562 | | Claim Number: 4766<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $4,305.35 | |
| MELENDEZ, FRANCISCO<br>2403 ROSS AVE<br>FORT WORTH, TX 76164-8177 | | Claim Number: 4767<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,775.00<br>$0.00 | |

| | | | | |
|---|---|---|---|---|
| WARWICK, NORMAN J. AND LORRAINE M.<br>8135 WYCOMB DR.<br>HOUSTON, TX 77070 | | Claim Number: 4768<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CURRY, BARBARA<br>1425 FOX HILL FARMS CT<br>CHESTERFIELD, MO 63005-4646 | | Claim Number: 4770<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $77,301.28 | Scheduled: | $77,301.28  CONT |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | | Claim Number: 4773<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| KOEPKE, DAVE F<br>5118 SPRUCE FOREST DR<br>HOUSTON, TX 77091 | | Claim Number: 4778<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| HILL, ALICE<br>7834 BAYOU FOREST DR UNIT A<br>HOUSTON, TX 77088-4056 | | Claim Number: 4781<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| WASHINGTON, EDWARD<br>3427 AVENUE J<br>FORT WORTH, TX 76105-3216 | | Claim Number: 4782<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $200.00 |
| CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | | Claim Number: 4802<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBB, BOBBY NAGATO, JR<br>1401 MILL VALLEY SQ APT 409<br>FORT WORTH, TX 76120-4842 | | Claim Number: 4804<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $722.67 |
| PRIORITY | Claimed: | $542.53 |
| TOTAL | Claimed: | $542.53 |
| LOPEZ, IGNACIO<br>8354 HOWARD DR<br>HOUSTON, TX 77017-4730 | | Claim Number: 4806<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STOKES, CARL W. AND PENDLETON, CREMOLIA<br>P.O. BOX 68<br>TYLERTOWN, MS 39667 | Claim Number: 4807<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $15,000.00 |
| FULBRIGHT & JAWORSKI LLP<br>1301 MCKINNEY SUITE 5100<br>HOUSTON, TX 77010-3095 | Claim Number: 4809<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $748.75 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4814<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $88.02 |
| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4815<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $865.87 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4816<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $24.86 |

| | | |
|---|---|---|
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4817<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $105.43 |
| LAKE DALLAS ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4818<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,382.54 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4819<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $497.35 |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4820<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $67.64 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4821<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $25.57 |

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4822<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $347.85 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4823<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $924.15 |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4824<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $588.17 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4825<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $489.21 |
| CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4826<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $299.51 |

| | | |
|---|---|---|
| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4827<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $2,446.03 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4828<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $671.81 |
| SMALL, YOLANDA NICOLE<br>3600 POTEET DR APT 315<br>MESQUITE, TX 75150-7652 | | Claim Number: 4830<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| SCHAFER, DREW<br>PO BOX 671334<br>HOUSTON, TX 77267-1334 | | Claim Number: 4831<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | | Claim Number: 4833<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FILTERSENSE<br>800 CUMMINGS CENTER 355W<br>BEVERLY, MA 01915 | | Claim Number: 4834<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $4,255.00 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4839<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4850<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| GILPIN, JOHNNIE M<br>416 SANTA FE TRL APT 103<br>IRVING, TX 75063-9200 | | Claim Number: 4880<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEBB, DON<br>10252 VINEMONT ST<br>DALLAS, TX 75218-2254 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SKRIBANOWITZ, MARY<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4891<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKRIBANOWITZ, MARY VALLEJO<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4892<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, JACOB<br>4618 CHRYSTELL LN TRLR 8<br>HOUSTON, TX 77092-3541 | | Claim Number: 4893<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $800.00 |
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| | | | |
|---|---|---|---|
| STEPHENS, SANDRA<br>PO BOX 174244<br>ARLINGTON, TX 76003-4244 | | Claim Number: 4899<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| POTTER, KAREN<br>3211 HICKORY TREE RD APT 2803<br>BALCH SPRINGS, TX 75180-4707 | | Claim Number: 4905<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WRIGHT, ANDREW<br>3217 VILLANOVA<br>DALLAS, TX 75225-4840 | | Claim Number: 4906<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $36,475.75 | |
| UNSECURED | | Scheduled: | $36,475.75  CONT |
| TAYLOR, PAMELA<br>3111 S COUNTY ROAD 1069<br>MIDLAND, TX 79706-5113 | | Claim Number: 4908<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $50,000.00 | |
| CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | | Claim Number: 4945<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | | |
|---|---|---|---|---|
| WORSHAM, WANDA<br>309 N BONHAM DR<br>ALLEN, TX 75013-2622 | | Claim Number: 4953<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $11,327.40 PER YEAR | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROBINSON, JOANN M<br>9744 FOREST LN APT 1622<br>DALLAS, TX 75243 | | Claim Number: 4959<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) | | |
| ADMINISTRATIVE | Claimed: | $15,250.00 | | |
| PRIORITY | Claimed: | $15,250.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| KERSEY, BRUCE<br>5335 BENT TREE FOREST DR APT 158<br>DALLAS, TX 75248-3456 | | Claim Number: 4960<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $560.00 | | |
| FRANDSEN, DALLAS J.<br>1030 AZALEA DR<br>ROSWELL, GA 30075-4747 | | Claim Number: 4963<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $1,994.07 | | |
| UNSECURED | | | Scheduled: | $1,994.07  CONT |
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SUMICH, VAL<br>9626 W WITHERS WAY CIR<br>HOUSTON, TX 77065-4906 | | Claim Number: 4970<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENNEY, SHARRON<br>417 TOWNLINE RD<br>TOMAH, WI 54660-1382 | | Claim Number: 4982<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SCOTT, SONJA<br>PO BOX 5461<br>KATY, TX 77491-5461 | | Claim Number: 4984<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POGUE, LAURA R<br>8625 WINKLER DR, APT 1302<br>HOUSTON, TX 77017 | | Claim Number: 4986<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, SANDRA B<br>6612 BROOKDALE DR<br>WATAUGA, TX 76148-2708 | | Claim Number: 4988<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STARK-KING FAMILY LIVING TRUST<br>C/O RICHARD S STARK TTEE<br>1005 SOUTH DENTON ST<br>GAINESVILLE, TX 76240 | | Claim Number: 4989<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, HENRI<br>4415 BALDWIN ST<br>DALLAS, TX 75210-1202 | | Claim Number: 4995<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,000.00 |
| BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | | Claim Number: 5009<br>Claim Date: 10/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5013<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,755.12 |
| ZHANG, QIAN<br>18800 N BEE CAVE SPRINGS CIR<br>CYPRESS, TX 77433-3102 | | Claim Number: 5018<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $8,858.42 |
| FAVORS, MARCUS<br>6857 EASTRIDGE DR APT 1104<br>DALLAS, TX 75231-6860 | | Claim Number: 5020<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $14,850.00 |
| ESCALONA, PATRICIO TREVINO<br>2424 AUSTIN AVE<br>WACO, TX 76701-1511 | | Claim Number: 5022<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $49,701,000.00 |
| MOODY, RYANNE<br>125 CURRIE CT<br>CROWLEY, TX 76036-4058 | | Claim Number: 5024<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $373.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 412 of 2000   Date: 07/11/2017

Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| LANDRY, GAIL<br>7312 CREEKVIEW DR<br>SACHSE, TX 75048-2387 | | Claim Number: 5025<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILMOTH, DEBRA<br>8212 CARLOS ST<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 5027<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00 |
| VESSELS, ROSEMARIE<br>6430 N HAYWOOD DR<br>HOUSTON, TX 77061-1512 | | Claim Number: 5030<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GALLEGOS, JOHN PAUL<br>2B14 CALLE MARQUEZ DE SANTA CRUZ<br>TOA BAJA, 00949-5349<br>PUERTO RICO | | Claim Number: 5031<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| WOODS, RODNEY<br>18737 MANGAN WAY<br>PFLUGERVILLE, TX 78660-3498 | | Claim Number: 5033<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5071<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 | |
| FLORES, CRISANTOS<br>9129 COUNTY ROAD 169<br>COLORADO CITY, TX 79512-2231 | Claim Number: 5076<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| SECURED | Claimed: | $1,800.00 | |
| SONG, KEUMSUP<br>1927 CADDO VILLAGE RD<br>ARLINGTON, TX 76001-8456 | Claim Number: 5080<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5081<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $201,600.00 | |
| TINKHAM, PETER<br>1010 WIMBERLY COURT<br>ALLEN, TX 75013 | Claim Number: 5082<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $569,572.25 | Scheduled:   $569,572.75  CONT |

| ZUREICH, HERBERT<br>4914 CREEK DR<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 5083<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $164,535.24 | Scheduled: | $164,535.24  CONT |
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5084<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $872,908.30 | Scheduled: | $872,908.30  CONT |
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5085<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $848,752.11 | Scheduled: | $848,752.11  CONT |
| ROGERS, ANNELL<br>6433 FALLON CT<br>PLANO, TX 75093-8056 | | Claim Number: 5086<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $285,828.12 | Scheduled: | $285,828.12  CONT |
| ANDERSON, DAVID H.<br>1688 LESLIE LANE<br>LAKE OSWEGO, OR 97034 | | Claim Number: 5087<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $137,620.45 | Scheduled: | $137,620.45  CONT |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, WESLEY<br>PO BOX 254<br>ELVERSON, PA 19520 | | Claim Number: 5088<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $186,596.21 | Scheduled: | $166,081.41 CONT | |
| WEISER, JEFF<br>6330 LAVENDALE<br>DALLAS, TX 75230 | | Claim Number: 5089<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $178,323.45 | Scheduled: | $178,323.45 CONT | |
| SEIDLITS, CURTIS LEE<br>2700 MARAVILLAS COVE<br>AUSTIN, TX 78735 | | Claim Number: 5090<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $2,950,315.08 | Scheduled: | $2,950,315.08 CONT | |
| ATTERIDGE, SUSAN<br>8 CARILLON CIRCLE<br>LIVINGSTON, NJ 07039 | | Claim Number: 5091<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $528,006.85 | Scheduled: | $528,006.85 CONT | |
| WISTRAND, RICHARD<br>10401 WEST ROCKY CREEK RD<br>CROWLEY, TX 76036 | | Claim Number: 5092<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $264,363.18 | Scheduled: | $264,363.18 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| LAVALLEY, ELIZABETH P.<br>5112 SIDEBURN RD<br>FAIRFAX, VA 22032 | | Claim Number: 5093<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $654,855.28 | Scheduled: | $654,855.28 | CONT |
| MCNALLY, MICHAEL<br>21455 NEBURKETT HILL ROAD<br>YAMHILL, OR 97148 | | Claim Number: 5094<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $464,398.43 | Scheduled: | $464,398.43 | CONT |
| BLEVINS, MICHAEL<br>601 E WOODCREEK COURT<br>GRANBURY, TX 76049-7778 | | Claim Number: 5095<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $452,199.71 | Scheduled: | $452,199.71 | CONT |
| MCCALL, MICHAEL<br>620 LOGAN'S LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 5096<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $370,002.32 | Scheduled: | $370,002.32 | CONT |
| GIBBS, HOMER J<br>51 RESPLANDOR WAY<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 5097<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,459,448.08 | Scheduled: | $1,459,448.08 | CONT |

| | | | | | |
|---|---|---|---|---|---|
| RANTON, BILLY<br>6601 MUIRFIELD CIR<br>PLANO, TX 75093-6300 | | Claim Number: 5098<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $250,308.54 | Scheduled: | $250,308.54 CONT | |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 5101<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| LANCASTER, BOBBY T.<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043-6183 | | Claim Number: 5110<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,406.48 | Scheduled: | $8,406.48 CONT | |
| HANDSCHUCH, RICHARD<br>116 LUTHER LN<br>HEATH, TX 75032-8811 | | Claim Number: 5113<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILKINSON, DEE M.<br>3801 EMU DR<br>CORPUS CHRISTI, TX 78414-5622 | | Claim Number: 5116<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| HARRIS, ELIZABETH<br>2214 JB JACKSON JR BLVD<br>DALLAS, TX 75210-2608 | | Claim Number: 5118<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIMES, KENNETH<br>7318 FROSTVIEW LN<br>MISSOURI CITY, TX 77489-2442 | | Claim Number: 5121<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $6,000.00 |
| PROVENCE, TONI<br>4040 DENTON HWY APT 105<br>HALTOM CITY, TX 76117-2043 | | Claim Number: 5136<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $500.00 |
| DAUNIS, W O<br>GARI DIANNE DAUNIS<br>PO BOX 4112<br>WACO, TX 76708-0410 | | Claim Number: 5137<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5185<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AT&T CORP<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5209<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2671 (11/13/2014) |

| UNSECURED | Claimed: | $182,776.04 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MERRITT, JOHN<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 5210<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $148,716.69 | Scheduled: | $179,244.22 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5213<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2762 (11/13/2014) |

| UNSECURED | Claimed: | $100,212.98 |
|---|---|---|

| | | |
|---|---|---|
| CLINARD, ELIZABETH<br>PO BOX 23622<br>WACO, TX 76702-3622 | | Claim Number: 5217<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $790.43 |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, AMY<br>13202 BRIAR FOREST DR APT 2433<br>HOUSTON, TX 77077-2448 | | Claim Number: 5219<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| GARCIA, STELLA<br>6605 RHINE DR UNIT A<br>CORPUS CHRISTI, TX 78412-4840 | | Claim Number: 5228<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KARDATZKE, JUANITA<br>3100 INDEPENDENCE STE 311-181<br>PLANO, TX 75075 | | Claim Number: 5231<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SEWELL, ANITA<br>5829 HOLLYTREE DR<br>TYLER, TX 75703-5604 | | Claim Number: 5241<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARTIN, AMY<br>P.O. BOX 377<br>SILVERTHORNE, CO 80498 | | Claim Number: 5243<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| SCHEPIS, DONNA<br>1310 36TH ST NE<br>PARIS, TX 75462-5306 | | Claim Number: 5244<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEST, PANGELIA<br>PO BOX 8676<br>SPRING, TX 77387-8676 | | Claim Number: 5252<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5253<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $295,179.20 | Scheduled: | $295,179.20  CONT | |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5254<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $222,713.28 | Scheduled: | $137,696.01  CONT | |

| | | |
|---|---|---|
| COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | | Claim Number: 5260<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $644.58 |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SECOND SUPPLEMENTAL RETIREMENT PLAN<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5262<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5263<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH CORP. SYSTEM RETIREMENT PLAN MASTER<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5264<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>WELFARE TRUST AGMT (BENEFITS FOR CERTAIN<br>HEALTH CARE PLANS), ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5265<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SALARY DEFERRAL PROGRAM TRUST AGMT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5266<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |

| BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | Claim Number: 5278<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $2,650.00 |

| SPRING, THOMAS<br>6306 ROYAL SPRINGS DR<br>ARLINGTON, TX 76001-7630 | Claim Number: 5283<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | Claim Number: 5296<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $8,019.00 |

| | | | |
|---|---|---|---|
| EDMONDSON, LAMESIA<br>1205 VENUS ST<br>CEDAR HILL, TX 75104-3220 | | Claim Number: 5344<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESPINOSA, FRANK<br>2205 TRAILRIDGE DR<br>PLANO, TX 75074-4919 | | Claim Number: 5345<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $500.00 | |
| FROST BANK, CUSTODIAN FOR<br>NORTH COAST LIFE INSURANCE<br>P.O. BOX 2950 - REORG - T/8<br>SAN ANTONIO, TX 78299-2950 | | Claim Number: 5351<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5354<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED | Claimed: | $145.50 | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5417<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | | Claim Number: 5426<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,413.13 |
| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| PRIORITY | Claimed: | $6,217.30 |
| SECURED | Claimed: | $0.00 |
| DUMAS, ANGELA<br>17102 ARTWOOD LN<br>MISSOURI CITY, TX 77489-6109 | | Claim Number: 5429<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANNS, JEFFERY D<br>1830 RAMSEY AVE APT  SOU<br>DALLAS, TX 75216-1812 | | Claim Number: 5430<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WELBORN SESCO, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5452<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 | |
| WELBORN, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5453<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 | |
| DODSON, JERRY A<br>1605 HOLLY ST<br>CLEBURNE, TX 76033-7619 | | Claim Number: 5454<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5553<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | |
| SECURED | Claimed: | $874,314.36   UNLIQ | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | |
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DIAZ, JUAN DE DIOS<br>PO BOX 681<br>LOS EBANOS, TX 78565-0681 | Claim Number: 5626<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MARTINEZ, JIM<br>3411 NW 27TH ST<br>FT WORTH, TX 76106 | Claim Number: 5627<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOWARD, DAN<br>2109 TRAVIS HEIGHTS BLVD<br>AUSTIN, TX 78704-3642 | Claim Number: 5631<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| FARRELL, VIRGINIA<br>PO BOX 126461<br>BENBROOK, TX 76126-0461 | Claim Number: 5636<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET |
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Claim Number: 5638<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| UNSECURED | Claimed: | $20,788.59 |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 5644<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEEDON, BETTY<br>3803 FM 813<br>WAXAHACHIE, TX 75165-8900 | | Claim Number: 5645<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $206.00 |
| KADEL, LESLIE I<br>8628 SHADYWOOD LN<br>N RICHLND HLS, TX 76182-8502 | | Claim Number: 5646<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $7,380.00 |
| MCCURDY, JOAN<br>915 REDBIRD DR<br>IRVING, TX 75061-7313 | | Claim Number: 5648<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,225.00 |
| PROCTOR, LINDA<br>1801 PARK PLACE<br>MINEOLA, TX 75773 | | Claim Number: 5650<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEATHERFORD, JIMMY<br>5268 FM 2874<br>COMMERCE, TX 75428-6700 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $45.67 |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOOD, MILDRED A<br>PO BOX 56047<br>LITTLE ROCK, AR 72215 | | Claim Number: 5656<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MEDELLIN, LEONARD<br>6923 ALTAIRE AVE<br>DALLAS, TX 75241-3412 | | Claim Number: 5662<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| POLCAK, JOHN<br>65 LONG CREEK DR<br>STEVENSVILLE, MD 21666-2959 | | Claim Number: 5663<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,678.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 430 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | | Claim Number: 5665<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $108,000.00 |
| UNSECURED | Claimed: | $787,725.00 |
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| SALINAS, MARIA<br>8573 WOODLAKE CIR<br>FORT WORTH, TX 76179-3143 | | Claim Number: 5669<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $6,000.00 |
| SECURED | Claimed: | $0.00 |
| FERNANDEZ, FRANCIA<br>20730 FAIR WALNUT WAY<br>KATY, TX 77449-4899 | | Claim Number: 5671<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEDFORD, DIANAH<br>7502 CORPORATE DR  APT 23<br>HOUSTON, TX 77036-5937 | | Claim Number: 5672<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ESMON, BILL<br>210 FREDERICK CIR<br>FLINT, TX 75762-9006 | | Claim Number: 5674<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $550.00 |
| PERFORMANCE CONTRACTING INC<br>16047 WEST 110TH ST<br>LENEXA, KS 66219 | | Claim Number: 5679<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,490,781.05 |
| QUIRAM, DAVID<br>6707 LAKE CIRCLE DR<br>DALLAS, TX 75214-3420 | | Claim Number: 5681<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $42,265.00 |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 5684<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN SANDY, JR<br>ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX<br>6704 MANCHACA ROAD, UNIT 13<br>AUSTIN, TX 78745 | | Claim Number: 5685<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $431.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDY, SHIRLEY NOWICKI<br>6704 MANCHACA RD # 13<br>AUSTIN, TX 78745 | | Claim Number: 5686<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | | | |
| PRIORITY | Claimed: | $431.00 | | | | | |
| MORING, SALLY GREGORY<br>3507 CAMP ST<br>NEW ORLEANS, LA 70115 | | Claim Number: 5687<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | | | |
| UNSECURED | Claimed: | $284.17 | | | | | |
| MORGAN STANLEY CAPITAL SERVICES LLC<br>C/O MORGAN STANLEY & CO. LLC<br>ATTN: EDWARD ZABROCKI<br>1585 BROADWAY<br>NEW YORK, NY 10036-8293 | | Claim Number: 5688<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11060 (03/24/2017) | | | | | |
| UNSECURED | Claimed: | $795,414.44 | Scheduled: | $0.00 UNLIQ | Allowed: | | $782,029.00 |
| OPERATION TECHNOLOGY INC<br>17 GOODYEAR STE 100<br>IRVINE, CA 92618 | | Claim Number: 5700<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $28,018.00 | | | | | |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5710<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| EVANS, DONALD L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5712<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | | Claim Number: 5714<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |

| UNSECURED | Claimed: | $357,046.45 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5723<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | | Claim Number: 5727<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5731-01<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5250 (08/10/2015) |

| UNSECURED | Claimed: | $11,213.74 |
|---|---|---|

| | | | |
|---|---|---|---|
| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER, CLAUDINE<br>518 E TOWNSEND ST<br>CALVERT, TX 77837-8413 | | Claim Number: 5734<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| STEWART, KUK JA<br>2028 SANDY LN<br>IRVING, TX 75060-5639 | | Claim Number: 5739<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| B C AND CO.<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5742<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $500.00 | |
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5743<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.51 | Scheduled:   $2,000.51  CONT |

| | | |
|---|---|---|
| CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5744<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $500.00 |
| MUSIC, STEPHEN O<br>6 BIRCHMONT LN<br>DALLAS, TX 75230-1992 | | Claim Number: 5745<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $25,000.00 |
| BARNES-BOLDEN, ASHONKA<br>2719 SKYVIEW RIDGE CT<br>HOUSTON, TX 77047-6520 | | Claim Number: 5752<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $360.00 |
| CHATMAN, MICHAEL<br>18718 DENNINGTON DR<br>KATY, TX 77449-7222 | | Claim Number: 5753<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTRADA, BONNIE<br>201 AXIS DEER TRL UNIT B<br>HUTTO, TX 78634-5227 | | Claim Number: 5754<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STIMAC, LAWRENCE S<br>2312 CHOCTAW DR<br>PLANO, TX 75093-3937 | | Claim Number: 5755<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $925.86 |
| FIFFICK, MATTHEW<br>8630 EASTON COMMONS DR APT 301<br>HOUSTON, TX 77095-3125 | | Claim Number: 5756<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILSON, IVAN<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375 | | Claim Number: 5759<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SALLY<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375-6480 | | Claim Number: 5760<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5761<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,087.03    Scheduled:    $36,087.03  CONT |

| | | |
|---|---|---|
| BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | | Claim Number: 5763<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $251.08 |
| URQUHART, RUBY N<br>9605 WALNUT ST APT 12103<br>DALLAS, TX 75243-4835 | | Claim Number: 5764<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| WRIGHT, EARNESTINE<br>2400 BOLTON BOONE DR APT  5106<br>DESOTO, TX 75115-2149 | | Claim Number: 5771<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 5776<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $80,475.36 |
| UNSECURED | Claimed: | $341,255.95 |
| TOTAL | Claimed: | $341,255.95 |
| KOSIEC, BARBARA<br>PO BOX 1275<br>FERNIE, BC V0B 1M0<br>CANADA | | Claim Number: 5787<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $141.97 |

| WILLIAMSON, BILLIE I.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5806<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| FREEMAN, W D<br>5518 TEXAS TRL<br>COLLEYVILLE, TX 76034-3446 | Claim Number: 5831<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $711,821.00 |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5855<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5866<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5880<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5944<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LAIRD, SUSAN SPENCER<br>PO BOX 2439<br>ATHENS, TX 75751 | | Claim Number: 5971<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00  UNDET | |
| HIGGINBOTHAM, DALE<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5973<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00  UNLIQ | |
| JONES, JERRY<br>1800 PLATEAU VISTA BLVD APT 4103<br>ROUND ROCK, TX 78664-3759 | | Claim Number: 5976<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| CARTER, NAT D<br>3460 WESTMINSTER DR<br>PLANO, TX 75074-2400 | | Claim Number: 5979<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,429.26 |
| PRATT, DORIS<br>2901 W APOLLO RD<br>GARLAND, TX 75044-6207 | | Claim Number: 5980<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| TUCKER, JAN R<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6003<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TUCKER, M D<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6004<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $264.00 |

ENERGY FUTURE HOLDINGS CORP.　　Case 14-10979-CSS　　Doc 11491-1　　Filed 07/17/17　　Page 441 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6012<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
|---|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $12,631,974.06 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6019<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| HADDOCK, ORVILLE E<br>3409 PECAN CIR<br>BEDFORD, TX 76021-2830 | Claim Number: 6066<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $52.89 |
|---|---|---|

| TITUS, LINDA<br>13152 CLIPPER DR<br>VICTORVILLE, CA 92395 | Claim Number: 6067<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| MCLEMORE, DUSTI<br>1502 ENCLAVE PKWY APT 514G<br>HOUSTON, TX 77077-3638 | Claim Number: 6068<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6073<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,183.62 |
|---|---|---|
| UNSECURED | Claimed: | $4,769,780.41 |

| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6079<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $953,764.84 |
|---|---|---|

| TIMME, GEORGE AND BRIDGET<br>199 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569-9450 | Claim Number: 6081<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6088<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6151<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6157<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CARDRICHE MONTGOMERY, CATHY<br>2706 GARLAND DR APT D<br>KILLEEN, TX 76549-3718 | | Claim Number: 6161<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| STONE, PATRICIA A<br>2804 ROLAND CT<br>FORT WORTH, TX 76140-2460 | | Claim Number: 6164<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| SINGLETON, GREGORY L<br>372 WILLOW WOOD ST<br>MURPHY, TX 75094-3522 | | Claim Number: 6165<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00    UNDET |

| | | | |
|---|---|---|---|
| THOMPSON, VON W.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6179<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | | Claim Number: 6183<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1692.00 per year | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6189<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 6251<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $163,393.25 | |

---

| NEWPORT GROUP, INC., THE<br>300 INTERNATIONAL PARKWAY<br>SUITE 270<br>HEATHROW, FL 32746 | Claim Number: 6254<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7297 (12/09/2015) |
|---|---|

| UNSECURED | Claimed: | $8,462.28 | |
|---|---|---|---|

---

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6257<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $814,300,000.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6258<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $93,800,000.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6259<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6260 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED ASSERTED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6261 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6262 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE NOTICE |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BANK OF NEW YORK MELLON, THE | Claim Number: 6293 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N. MARKET STREET, SUITE 1500 | Comments: |
| WILMINGTON, DE 19801 | POLLUTION CONTROL BOND - SERIES N |

| UNSECURED | Claimed: | $7,035.13  UNLIQ | Scheduled: | $7,035.16  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $62,537.50   UNLIQ | | | |
| CAMPBELL, DAVID<br>5101 LAKEHILL CT<br>DALLAS, TX 75220-2161 | | Claim Number: 6342<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $255,921.09 | Scheduled: | $250,378.28  CONT | |
| FIFE, PATRICIA<br>128 SAINT ANTHONY DR<br>CROWLEY, TX 76036-2027 | | Claim Number: 6345<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1,374.70 per month | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6350<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 6351<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6403<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES R SENIOR NOTES INDENTURE | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6404<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES P SENIOR NOTES INDENTURE | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6405<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>EFH 9.75% SENIOR SECURED INDENTURE | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6406<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES Q SENIOR NOTES INDENTURE | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6409<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6412<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>EFH 10.000% SENIOR SECURED INDENTURE | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6414<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6484<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 7562 (01/05/2016) | | | | | |
| UNSECURED | Claimed: | $644,625.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $644,625.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6945<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | | |
|---|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6970<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7003<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7074<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7176<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7247<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7357<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7411<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7475<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57 | UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7476<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH UNEXCHANGED NOTE CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $3,195,063.67 | UNLIQ | Scheduled: | $3,190,584.44 UNLIQ |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7477<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $952,184,346.75 | UNLIQ | Scheduled: | $381,419,753.97 UNLIQ |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7478
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH LEGACY NOTE CLAIM

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $772,343,750.00 UNLIQ | Scheduled: | $767,487,566.39 UNLIQ | |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7479
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH LEGACY NOTE CLAIM

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $772,515,625.00 UNLIQ | Scheduled: | $769,746,898.47 UNLIQ | |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7482
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH UNEXCHANGED NOTE CLAIM

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $2,588,478.83 UNLIQ | Scheduled: | $2,587,147.42 UNLIQ | |

WILMINGTON TRUST, NA, COLLATERAL AGENT
C/O SEWARD & KISSEL LLP
ATTN: JOHN R. ASHMEAD, ESQ.
ONE BATTERY PLAZA
NEW YORK, NY 10004

Claim Number: 7488
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| SECURED | Claimed: | $25,918,442,663.87 UNLIQ CONT |
|---|---|---|

WILMINGTON TRUST, NA, ADMINISTRATIVE AGT
C/O SEWARD & KISSEL LLP
ATTN: JOHN R. ASHMEAD, ESQ.
ONE BATTERY PLAZA
NEW YORK, NY 10004

Claim Number: 7489
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| SECURED | Claimed: | $22,863,271,156.94 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP<br>ATTN: KAREN WALSH<br>7501 WISCONSIN AVE. # 1500E<br>BETHESDA, MD 20814 | | Claim Number: 7515<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $860.14 |
| MUNOZ, ANITA<br>3712 CORTEZ DR<br>DALLAS, TX 75220-3620 | | Claim Number: 7516<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHRODE, ALLEN<br>400 AUSTIN AVE STE 903<br>WACO, TX 76701-2145 | | Claim Number: 7517<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | | Claim Number: 7525<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $72.00 |
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| PRIORITY | Claimed: | $35,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 7548<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | | Claim Number: 7555<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | | Claim Number: 7561<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TEXAS IRRIGATION SUPPLY LLC<br>C/O HUSCH BLACKWELL LLP<br>ATTN: LYNN H. BUTLER<br>111 CONGRESS AVE., SUITE 1400<br>AUSTIN, TX 78701 | | Claim Number: 7565<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $5,320.00 |

| | | | | |
|---|---|---|---|---|
| RUCKER, KIMMY S.<br>137 RIVER XING<br>BOERNE, TX 78006-6171 | | Claim Number: 7566<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $30,399.10 | Scheduled: | $30,399.10  CONT |

| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $49,000.00 |
|---|---|---|

| OAKE, VICTOR B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7586<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7587<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 7597-01<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $109,527.81 |
|---|---|---|

| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 7597-02<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| SECURED | Claimed: | $33,954.84 |
|---|---|---|

| METROPOLITAN LIFE INSURANCE CO<br>LAW DEPT, ATTN: GREGG P. HIRSCH<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | | Claim Number: 7600<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2976 (12/11/2014) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,105.87 |
| SPOON, DAVID P<br>5524 SHADY MEADOW ST<br>N RICHLND HLS, TX 76180-6616 | | Claim Number: 7601<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7614<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7618<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, BOBBY<br>3337 E FM 4 TRLR<br>CLEBURNE, TX 76031-8733 | | Claim Number: 7622<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $81.00 |
| UNSECURED | Claimed: | $81.00 |
| TOTAL | Claimed: | $81.00 |

| WHITE, RICHARD<br>303 PEACHTREE ST<br>FAIRFIELD, TX 75840-2211 | Claim Number: 7625<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $123,030.42 CONT |
|---|---|---|---|---|

| WESTBURY COMMUNITY HOSPITAL, LLC<br>ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE<br>6363 WOODWAY, STE. 1000<br>HOUSTON, TX 77057 | Claim Number: 7627<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $12,033.11 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| JONES, RONALD D<br>13623 CHINA SPRING RD<br>CHINA SPRING, TX 76633-3106 | Claim Number: 7629<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| WESLEY, KATHEY<br>2531 CONCORDANT TRL<br>DALLAS, TX 75237-3642 | Claim Number: 7630<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| VERRET-GODFREY, AMY L<br>21323 ROSEHILL CHURCH RD<br>TOMBALL, TX 77377-5811 | Claim Number: 7632<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| STAPLES, LIZZIE M<br>1319 BARLOW AVE<br>DALLAS, TX 75224-2531 | | Claim Number: 7634<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O BRIEN, JOAN<br>6337 LAKESHORE DR<br>DALLAS, TX 75214-3613 | | Claim Number: 7635<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7642<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7643<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MEIJER INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7644<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUBIN CORPORATE PLUS FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7645<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PGIT HIGH YIELD FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7646<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PGI CIT MULTI-SECTOR FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7647<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7648<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A.<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7649<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

PRINCIPAL FUNDS INC - BOND & MORTGAGE
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7650
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00  UNDET |
|---------|----------|--------------|

PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7651
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00  UNDET |
|---------|----------|--------------|

PRINCIPAL FUNDS INC - HIGH YIELD FUND
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7652
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00  UNDET |
|---------|----------|--------------|

PRINCIPAL LIFE INSURANCE COMPANY
DBA BOND & MORTGAGE SEPARATE ACCOUNT
C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD
711 HIGH STREET
DES MOINES, IA 50392

Claim Number: 7653
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00  UNDET |
|---------|----------|--------------|

PRINCIPAL LIFE INSURANCE COMPANY
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7654
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00  UNDET |
|---------|----------|--------------|

| | | | | | |
|---|---|---|---|---|---|
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7655<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| SUH, CHAI<br>45 CHELTENHAM DR<br>WYOMISSING, PA 19610 | | Claim Number: 7657<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $29,326.00 | | | |
| VALDEZ, NOE<br>6006 COTTONWOOD ST<br>PEARLAND, TX 77584-8308 | | Claim Number: 7658<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | | |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 7659<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PINKERTON, JERRY<br>2848 WOODSIDE ST. #401<br>DALLAS, TX 75204 | | Claim Number: 7726<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $107,247.51   UNLIQ | Scheduled: | $107,247.51   CONT | |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS, JO<br>30 BELLA VIS<br>BALLINGER, TX 76821-2261 | | Claim Number: 7727<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| OLIVIER, KATHERINE S<br>3204 CHAPARRAL LN<br>FORT WORTH, TX 76109-2005 | | Claim Number: 7728<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ENZE, CHARLES<br>6903 OAK MANOR DR<br>DALLAS, TX 75230-2359 | | Claim Number: 7729<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $252,900.00 | Scheduled: | $246,083.39  CONT | |
| JEFFERSON, THELMA<br>20520 WELLINGTON CT<br>COLTONS POINT, MD 20626 | | Claim Number: 7730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MAYS, RUSSELL B.<br>220 PRESIDENTIAL DR APT 305<br>WILMINGTON, DE 19807-3336 | | Claim Number: 7737<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY | Claimed: | $270,000.00 | | | |

| | | |
|---|---|---|
| KOENIG, ALLAN J.<br>7142 LAKEHURST<br>DALLAS, TX 75230 | | Claim Number: 7738<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOLINA, DARRINE M<br>4403 SYCAMORE ST<br>DALLAS, TX 75204-6722 | | Claim Number: 7739<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $161.64 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICHARDS, DAWN I<br>3107 WILLOW PARK ST<br>RICHLAND HILLS, TX 76118-6330 | | Claim Number: 7742<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JASMINE, ANDREA<br>1018 HOLLAND DR<br>GARLAND, TX 75040-4226 | | Claim Number: 7743<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRIN, STEPHEN<br>2616 WINDING OAKS DR<br>ARLINGTON, TX 76016-1748 | | Claim Number: 7744<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | | Claim Number: 7746<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $5,000.00  UNLIQ |
| TAYLOR, JOYCE<br>12304 E ADMIRAL CT<br>TULSA, OK 74116 | | Claim Number: 7752<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KELLY, GREGORY<br>2732 STANFORD AVE<br>DALLAS, TX 75225-7914 | | Claim Number: 7753<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $38,505.16  UNLIQ    Scheduled:    $12,021.85  CONT |
| CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7762<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,972,865.06 |

| | | | |
|---|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB 022A<br>29400 LAKELAND BLVD.<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7764<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | |
| BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | | Claim Number: 7765<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $3,000.00   UNLIQ | |
| SECURED | Claimed: | $3,000.00   UNLIQ | |
| TOTAL | Claimed: | $3,000.00   UNLIQ | |
| WINSTON, BARBARA<br>1400 LIVE OAK LN<br>SAVANNAH, TX 76227-7727 | | Claim Number: 7766<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SAN LORETTE INC.<br>5166 FARM ROAD 1187 STE 100<br>BURLESON, TX 76028 | | Claim Number: 7770<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $7,056.00 | |
| HARRIS, PHYLLIS<br>2906 E MARTIN LUTHER KING JR BLVD<br>APT 2411<br>AUSTIN, TX 78702-1671 | | Claim Number: 7772<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $300.00 | |
| UNSECURED | Claimed: | $300.00 | |
| TOTAL | Claimed: | $540.85 | |

| | | | | | |
|---|---|---|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7794<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $60,686,978.71  UNLIQ | |
| ORACLE AMERICA, INC. ("ORACLE")<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7797<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2820 (11/19/2014) | | | |
| UNSECURED | Claimed: | $2,421.62 | | | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 7807<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | | |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | | Claim Number: 7814<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7817<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | | |
|---|---|---|---|---|
| GONZALES, FELIX C<br>3407 HAWTHORN LN<br>MELISSA, TX 75454-0167 | | Claim Number: 7827<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MACK, KENNETH N<br>3116 PIONEER ST<br>FORT WORTH, TX 76119-5628 | | Claim Number: 7845<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $930.81 | | |
| SECURED | Claimed: | $930.81 | | |
| TOTAL | Claimed: | $930.81 | | |
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7868<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
| REICHLE, MURIEL<br>203 E 72ND ST APT 25C<br>NEW YORK, NY 10021-4549 | | Claim Number: 7878<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $662,400.00 | Scheduled: | $258,459.21  CONT |
| LMA SPC FOR AND ON BEHALF OF MAP 89<br>SEGREGATED PORTFOLIO<br>C/O PINE RIVER CAPITAL MANAGEMENT L.P.<br>601 CARLSON PARKWAY, SUITE 330<br>MINNETONKA, MN 55305 | | Claim Number: 7883<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $12,727,944.00 | | |

PINE RIVER MASTER FUND LTD.
C/O PINE RIVER CAPITAL MANAGEMENT L.P.
ATTN: LEGAL
601 CARLSON PARKWAY, SUITE 330
MINNETONKA, MN 55305

Claim Number: 7884
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $12,727,944.00 |
|---|---|---|

PINE RIVER CREDIT RELATIVE VALUE MASTER
FUNE LTD., C/O PINE RIVER CAPITAL
MANAGEMENT L.P., ATTN: LEGAL
601 CARLSON PARKWAY, SUITE 330
MINNETONKA, MN 55305

Claim Number: 7885
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $6,363,972.00 |
|---|---|---|

NUTT, TERRY
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 7887
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUDSON, SCOTT A.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 7890
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COLLINS, BRITTE
8623 OTHELLO ST
HOUSTON, TX 77029-3309

Claim Number: 7891
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $4,500.00 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,389.76 | | |
| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $9,753.71   UNLIQ<br>$0.00   UNLIQ | | |
| GRIFFITH, KATHRYN M<br>1604 RIDGECOVE DR<br>WYLIE, TX 75098 | | Claim Number: 7897<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $508.18 | Scheduled: | $490.35  CONT |
| SEIDEL, RONALD<br>3225 MARQUETTE ST<br>DALLAS, TX 75225-4836 | | Claim Number: 7902<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $76,132.93 | Scheduled: | $76,132.93  CONT |
| SEIDEL, RONALD<br>3225 MARQUETTE ST<br>DALLAS, TX 75225-4836 | | Claim Number: 7903<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $78,289.10 | Scheduled: | $78,289.10  CONT |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7906<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,176.42 | |
| UNSECURED | Claimed: | $1,701.50 | |

| | | | | |
|---|---|---|---|---|
| MORGAN, JAMES O.<br>C/O GOLDSMITH & ASSOCIATES, LLC<br>ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 | | Claim Number: 7931<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,542,777.41 |

| | | |
|---|---|---|
| KADI, KAMAL<br>2379 BRIARWEST # 30<br>HOUSTON, TX 77077 | | Claim Number: 7934<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $284.75 |
| TOTAL | Claimed: | $239.75 |

| | | |
|---|---|---|
| CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | | Claim Number: 7948<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $73,727.01 | | |
| UNSECURED | | | Scheduled: | $73,955.51  CONT |

HUNTON & WILLIAMS LLP
ATTN: M. CHRISTINE KLEIN, ESQ.
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219

Claim Number: 7950-02
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6051 (09/16/2015)

| UNSECURED | Claimed: | $9,534.10 | Scheduled: | $3,976.95 |
|---|---|---|---|---|

RELIANCE INSURANCE
IN LIQUIDATION
75 BROAD ST 10TH FLOOR
NEW YORK, NY 10004

Claim Number: 7952
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $10,771,206.00 |
|---|---|---|

GOOCH, CECILY SMALL
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 7954
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TEX-LA ELECTRIC COOP. OF TEXAS, INC
C/O DYKEMA GOSSETT PLLC
ATTN: JEFFREY R. FINE
1717 MAIN ST, STE 4200
DALLAS, TX 75201

Claim Number: 7961
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| SECURED | Claimed: | $60,810,367.58 UNLIQ |
|---|---|---|

THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF
THE EFH HEALTH CARE PLAN, U.S. DEPT OF
LABOR, EBSA; ATTN: DON PATTERSON
525 S. GRIFFIN ST. SUITE 900
DALLAS, TX 75202

Claim Number: 7987
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | | Claim Number: 7988 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | | Claim Number: 7989 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| LUBRIZOL CORPORATION - THE ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF, OH 44092-2298 | | Claim Number: 7992 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | Scheduled: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JONES, RUTH 740 OLD GEORGETOWN RD GATESVILLE, TX 76528-3162 | | Claim Number: 7998 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UDR, INC. 1745 SHEA CENTER DR STE 200 HIGHLANDS RANCH, CO 80129-1540 | | Claim Number: 8009 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| 1900 MCKINNEY PROPERTIES LP<br>5847 SAN FELIPE ST STE 3600<br>HOUSTON, TX 77057-3263 | Claim Number: 8010<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| RIDDICK, ANNITA M.<br>7527 LANGLEY RD<br>SPRING, TX 77389-5053 | Claim Number: 8013<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $2,779.87 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,779.87 CONT |

| CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | Claim Number: 8034<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| REESE, DORNELL<br>2624 COLE CASTLE DR<br>LEWISVILLE, TX 75056 | Claim Number: 8036<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LOMOSI, JACQUETTA<br>4210 GLENGATE DR<br>ARLINGTON, TX 76016-4711 | Claim Number: 8037<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $5,700.00 UNLIQ |
|---|---|---|

---

| MCPHERSON, SHOLONDA R<br>1626 OLD HICKORY TRL APT 19105<br>DESOTO, TX 75115-2298 | | Claim Number: 8040<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,320.00 |

| MCPHERSON, SHOLONDA R<br>6939 CHAPELRIDGE DR<br>DALLAS, TX 75249-2601 | | Claim Number: 8041<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,320.00 |

| SAMUEL, HAZEL L<br>N65W22201 SAINT JAMES DR  LOT M42`<br>SUSSEX, WI 53089-2896 | | Claim Number: 8046<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WELDON ESTES DBA :<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8048<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MORRIS, LORI<br>7657 TUSCANY DR<br>ABILENE, TX 79606-6684 | | Claim Number: 8050<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $93,240.00 |

| | | | |
|---|---|---|---|
| JOHNSON, LAURA<br>3810 LAKE ST<br>HOUSTON, TX 77098-5524 | | Claim Number: 8057<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| HERRON, GWEN<br>2928 CHERRY VALLEY BLVD<br>DALLAS, TX 75241-6815 | | Claim Number: 8058<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $1,500.00 | |
| ESTES, WELDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTES, WILDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8060<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DESAI, ROHIT B<br>13115 CATALINE GROVE LN<br>RICHMOND, TX 77469 | | Claim Number: 8061<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $850.00 | |

| | | |
|---|---|---|
| VAUGHN, TERETTA<br>8359 HARWOOD RD APT 716<br>N RICHLND HLS, TX 76180-5831 | Claim Number: 8063<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRIGGS, FERRONICA<br>2504 FOREST DALE LN APT 911<br>ARLINGTON, TX 76006-3005 | Claim Number: 8065<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED          Claimed: | $1,400.00 | |
| SMITH, ESTER<br>2901 MAVERICK ST APT 203<br>FORT WORTH, TX 76116-9698 | Claim Number: 8067<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOSWORTH, LINDA<br>21-23 EXCHANGE ST APT 5J<br>BINGHAMTON, NY 13901-3884 | Claim Number: 8069<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GREENE, MICHAEL SMITH<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | Claim Number: 8072<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MCKINNEY, JIMMY L.<br>200 CATHY ST<br>LONE STAR, TX 75668-1904 | | Claim Number: 8075<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $210,261.00 |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8086<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8099<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POPPS, PENNY N.<br>2747 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8106<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRIFFITH, ROSE<br>2103 HOLLOW HOOK RD<br>HOUSTON, TX 77080-6303 | | Claim Number: 8108<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,107.20 |
| TEXAS ENERGY FUTURE HOLDINGS LP<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN & JONATHAN SMIDT<br>9 W 57TH ST, STE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8120<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WISE, ROBERT<br>103 GEORGE ST<br>CLEBURNE, TX 76031-5806 | | Claim Number: 8131<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WISE, ROSA E<br>2412 PECAN VLY<br>CLEBURNE, TX 76031-0171 | | Claim Number: 8132<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HUGHES, COURTNEY<br>201 WILLANA CT<br>CLEBURNE, TX 76033-8733 | Claim Number: 8133<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8135<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8193<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8206<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8241<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8339<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37632<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8349<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8420<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8491<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8562<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8633
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8704
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8775
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8846
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8917
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

---

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8988<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9130<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9201<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9272<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9343<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9414<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9485<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | | Claim Number: 9597<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PACE, ANNE<br>150 CREEKVIEW DR E<br>RED OAK, TX 75154-4020 | | Claim Number: 9601<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FULLER, DENNY L<br>1307 RAVENWOOD DR<br>ARLINGTON, TX 76013-1563 | | Claim Number: 9602<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | | Claim Number: 9603<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $592.60 |
| PRIORITY | Claimed: | $3,367.00 |
| TOTAL | Claimed: | $3,367.00 |
| WILSON, JEFFREY & MALICIA<br>5549 NEVIL PT<br>BRENTWOOD, TN 37027 | | Claim Number: 9607<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $5,500.00   UNLIQ |
| MICKEAL, WAYNE<br>6508 BURLING ST<br>WACO, TX 76712-7577 | | Claim Number: 9612<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FORBUS, Z O<br>C/O JOE L FORBUS POA<br>13206 JOLIET ST<br>HOUSTON, TX 77015-3629 | | Claim Number: 9616<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | | Claim Number: 9617<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GADBERRY, CHARLES<br>C/O LEDFORD E. WHITE P.C.<br>ATTN: LEDFORD E. WHITE<br>6410 SOUTHWEST BLVD, STE 129<br>FORT WORTH, TX 76109 | | Claim Number: 9618<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| FELDER, RONALD<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9619<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| LINDLEY, HILDA<br>3334 LAUREL CREST DR<br>KINGWOOD, TX 77339-2245 | | Claim Number: 9620<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, SHEILA A<br>835 KIRNWOOD DR<br>DALLAS, TX 75232-4309 | | Claim Number: 9621<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLDEN, JAMES<br>7118 HOLLY BAY CT<br>PASADENA, TX 77505 | | Claim Number: 9627<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $4,680.00 |
| FELDER, GLORIA<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9630<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| RODGERS, ROBERT<br>1043 N WINDOMERE AVE<br>DALLAS, TX 75208-3504 | | Claim Number: 9631<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,103.38 |
| ULLMANN, JOSEPH<br>1345 MEANDERING WAY<br>ROCKWALL, TX 75087-2310 | | Claim Number: 9632<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| WILLIAMS, TONY<br>2809 LAS VEGAS TRL APT 162<br>FORT WORTH, TX 76116-3112 | | Claim Number: 9635<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $3,500.00<br>$0.00 |

| | | |
|---|---|---|
| ESKRIDGE, LEONARD<br>1019 W LOVERS LN<br>ARLINGTON, TX 76013-3945 | Claim Number: 9636<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMAR, SHELDON<br>5422 CANAL ST #1A<br>HOUSTON, TX 77011 | Claim Number: 9638<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00 |
| NACOGDOCHES HARDWARE AND RENTAL<br>1812 SE 1ST ST<br>MINERAL WELLS, TX 76067-5600 | Claim Number: 9645<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $2,746.32 |
| MCKINLEY, TRENT ALLEN<br>PO BOX 2083<br>SHREVEPORT, LA 71166-2083 | Claim Number: 9647<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $25,704.17 |
| MARTINEZ, CARLOS<br>6300 CONESTOGA CT<br>ARLINGTON, TX 76016-2562 | Claim Number: 9649<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORDECAI, WYATT<br>1721 STACY RD<br>FAIRVIEW, TX 75069 | | Claim Number: 9656<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,923.20 |
| WALDREP, RICHARD GARY<br>PO BOX 540247<br>GRAND PRAIRIE, TX 75054-0247 | | Claim Number: 9658<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3854 (03/10/2015) |
| PRIORITY | Claimed: | $64,000,000,064.00 |
| SECURED | Claimed: | $64.00 |
| UNSECURED | Claimed: | $64,000,000,000.00 |
| TOTAL | Claimed: | $64,000,000,000.00 |
| FERRER, PORFIRIO<br>703 N RAVINIA DR<br>DALLAS, TX 75211-2579 | | Claim Number: 9659<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHICOS, SUSAN<br>11368 TOWN LINE RD<br>HIBBING, MN 55746-8148 | | Claim Number: 9661<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,171.07 |

| | | |
|---|---|---|
| SMITH, SHARILYN<br>2749 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050-1316 | | Claim Number: 9662<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TULLOH, BRIAN T.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9663<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMPKINS, GAYLE<br>PO BOX 154654<br>LUFKIN, TX 75915 | | Claim Number: 9666<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| SHOWERS, KAREN<br>PO BOX 8413<br>BOSSIER CITY, LA 71113-8413 | | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $1,500.00 |
| JIMENEZ, FRANCISCO<br>1530 LACKLAND ST<br>ARLINGTON, TX 76010-8217 | | Claim Number: 9672<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DORE, SHAWNE FOX<br>15128 WILD DUCK WAY<br>ROANOKE, TX 76262-3742 | | Claim Number: 9673<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| JAY, CHRIS<br>2208 LAURA ELIZABETH TRL<br>MANSFIELD, TX 76063-5189 | | Claim Number: 9676<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIGSBY, GEORGE E<br>PO BOX 3452<br>FORT WORTH, TX 76113-3452 | | Claim Number: 9677<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCRAY, CAROLYN C<br>8135 WOODHUE RD<br>DALLAS, TX 75228-5907 | | Claim Number: 9678<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, WILLIAM<br>PO BOX 666<br>ADDISON, TX 75001 | | Claim Number: 9679<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODGERS, JANICE<br>18880 MARSH LN APT 802<br>DALLAS, TX 75287-2217 | | Claim Number: 9680<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| MILLER, GREGG E<br>4909 PINE KNOLL ST<br>TYLER, TX 75703-2623 | | Claim Number: 9681<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, H J<br>1803 TENNYSON DR<br>ARLINGTON, TX 76013-6430 | | Claim Number: 9682<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JARRA, KATHIE<br>1613 E MESA PARK DR<br>ROUND ROCK, TX 78664-3703 | | Claim Number: 9683<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHRISTOPHER, M K<br>PO BOX 1563<br>KILLEEN, TX 76540 | | Claim Number: 9684<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | Claim Number: 9686<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIND, JEAN<br>32126 DIVOT DR<br>WALLER, TX 77484-9016 | Claim Number: 9690<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, CHARLES L, JR<br>3443 MAHANNA ST APT 4304<br>DALLAS, TX 75209-6552 | Claim Number: 9692<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $20,000.00 |
| GONZALEZ, ROSALINDA<br>6721 LINDEN ST<br>HOUSTON, TX 77087-2661 | Claim Number: 9694<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $5,000.00 |
| CRAVEN, JANICE<br>P.O. BOX 202455<br>ARLINGTON, TX 76006-8455 | Claim Number: 9696<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| CRAVEN, JANICE<br>PO BOX 202455<br>ARLINGTON, TX 76006-8455 | | Claim Number: 9697<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,300.00 |
| LEWIS, MELISSA C<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 9698<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9176 (08/03/2016) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 9701<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $374,992.89 |
| OKAN, BENSON<br>102 W PHILLIPS CT<br>GRAND PRAIRIE, TX 75051-4339 | | Claim Number: 9705<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| ARRIOLA, JESSE<br>3111 N CUMMINGS AVE<br>MISSION, TX 78574-2110 | | Claim Number: 9706<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $600.00 |

| | | | |
|---|---|---|---|
| TIPPIT, EMILY R<br>3900 RUSK ST #A<br>HOUSTON, TX 77023-1031 | | Claim Number: 9714<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00   UNLIQ | |
| GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | | Claim Number: 9718<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $19,233.81 | |
| GILL, JOHN<br>1907 SAVOY DR APT 167<br>ARLINGTON, TX 76006-6853 | | Claim Number: 9721<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| GUERRERO, NICOLAS<br>417 S 11TH ST<br>RICHMOND, TX 77469-3303 | | Claim Number: 9722<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HAMILTON HARMON, RAMONA<br>3718 EAGLE ST<br>HOUSTON, TX 77004-5510 | | Claim Number: 9727<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | | Claim Number: 9730<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OPCO COMPANY<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 9731<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $500.00 | |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9737<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9747<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9751<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9761<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, MARGIE<br>1250 GLASGOW RD<br>FORT WORTH, TX 76134-1644 | | Claim Number: 9765<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | | Claim Number: 9770<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $4,167.29 | |
| WHITE, INDIA L.<br>3825 LIGNEY CREEK CT<br>SNELLVILLE, GA 30039-7944 | | Claim Number: 9771<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

GLOWPOINT INC
PO BOX 8288
PASADENA, CA 91109-8288

Claim Number: 9777
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 5252 (08/10/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $722.84 | Scheduled: | $722.84 |

RUIZ, ESTHER
1406 N YOUNG ST
FORT STOCKTON, TX 79735-3244

Claim Number: 9778
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

FISHNET SECURITY INC
6130 SPRINT PARKWAY
SUITE 400
OVERLAND PARK, KS 66211

Claim Number: 9781
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,465.00 |

RODRIGUEZ, SERGIO
2840 S ADAMS ST
FORT WORTH, TX 76110-3105

Claim Number: 9785
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,275.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,500.00 |

PEARSON, GERRY L.
7489 E LAKE DR
MURCHISON, TX 75778-4265

Claim Number: 9789
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WRIGHT, ANDREW M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9791<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEWART, W. RANDALL<br>PO BOX 308<br>PROSPER, TX 75078 | | Claim Number: 9796<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $58,938.43 | Scheduled: | $58,938.43  CONT |
| NEW JERSEY OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 9797<br>Claim Date: 11/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ENGLISH, WAYNE<br>4849 BLUECAP COURT<br>MESQUITE, TX 75181 | | Claim Number: 9800<br>Claim Date: 11/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) | | |
| SECURED | Claimed: | $24,580.00 | | |
| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| STEWART, RALPH E.<br>C/O MAE E. BRUNSON<br>510 PINE BERGEN RD<br>PINE BLUFF, AR 71603 | | Claim Number: 9807<br>Claim Date: 11/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| KHAN, GWENDOLYN<br>12261 GALVA DR<br>DALLAS, TX 75243-3705 | | Claim Number: 9813<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $3,500.00 |
| SECURED | Claimed: | $0.00 |
| LEE, BILLY G<br>1725 STONEBRIDGE DR<br>DESOTO, TX 75115-5355 | | Claim Number: 9817<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9819<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $23,530.00 |
| PRIORITY | Claimed: | $0.00 |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9829<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,037.60 |

| | | |
|---|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9830<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $3,763.29 |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9831<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $95.59 |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9833<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $387.25 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $614.68 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $227.74 |

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9835<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $141.85 |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9836<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $663.00 |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9837<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $6.71 |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9838<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $7.77 |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9839<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $93,143.39 |

| BOWIE ISD | Claim Number: 9840 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/12/2014 |
| ATTN: JEANMARIE BAER | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 8188 | Comments: EXPUNGED |
| WICHITA FALLS, TX 76307 | DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $95.58 |

| WICHITA COUNTY | Claim Number: 9841-01 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/12/2014 |
| ATTN: JEANMARIE BAER | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 8188 | Comments: DOCKET: 8073 (03/24/2016) |
| WICHITA FALLS, TX 76307 | SATISFIED CLAIM |

| SECURED | Claimed: | $2,135.76 |

| WICHITA COUNTY | Claim Number: 9841-02 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/12/2014 |
| ATTN: JEANMARIE BAER | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 8188 | Comments: EXPUNGED |
| WICHITA FALLS, TX 76307 | DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $33,597.57 |

| YOUNG COUNTY | Claim Number: 9853 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/12/2014 |
| ATTN: JEANMARIE BAER | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 8188 | Comments: DOCKET: 7044 (11/18/2015) |
| WICHITA FALLS, TX 76307 | SATISFIED CLAIM |

| SECURED | Claimed: | $37,873.37 |

| RANDOLPH, KJ | Claim Number: 9854 |
| PO BOX 752 | Claim Date: 11/14/2014 |
| SUGAR LAND, TX 77487 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $6,500.00 |

| BAYLOR COUNTY | Claim Number: 9856 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/13/2014 |
| ATTN: JEANMARIE BAER | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 8188 | Comments: DOCKET: 7044 (11/18/2015) |
| WICHITA FALLS, TX 76307 | SATISFIED CLAIM |

| SECURED | Claimed: | $250.71 |

| HOUSTON, NANCY K | Claim Number: 9861 |
| 222 BURNS DR | Claim Date: 11/18/2014 |
| SEAGOVILLE, TX 75159-4008 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |

| JACKSON, LEAH | Claim Number: 9862 |
| 7724 PARAGON COMMONS CIR | Claim Date: 11/18/2014 |
| DAYTON, OH 45459-4031 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| LYON, ANNE | Claim Number: 9863 |
| 4238 SOMERVILLE AVE | Claim Date: 11/18/2014 |
| DALLAS, TX 75206-5440 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5255 (08/10/2015) |

| PRIORITY | Claimed: | $507.00 |

| GALBRAITH, JULIE | Claim Number: 9865 |
| 15310 WILLIAMSPORT | Claim Date: 11/18/2014 |
| CORPUS CHRISTI, TX 78418-7719 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STUBBLEFIELD, WILLIAM<br>2305 HILLARY TRL<br>MANSFIELD, TX 76063-3775 | | Claim Number: 9866<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOVACH, AUSTIN<br>5903 OLD LODGE DR<br>HOUSTON, TX 77066-1517 | | Claim Number: 9867<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) |
| PRIORITY | Claimed: | $6,994.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,994.00 |
| TOTAL | Claimed: | $6,994.00 |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-01<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $5,945.59 |
| LOPEZ, LETICIA<br>3949 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4715 | | Claim Number: 9878<br>Claim Date: 11/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| REDMON, NITA<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | | Claim Number: 9881<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POP & GRANS ANTIQUES AND MORE<br>PO BOX 275<br>COVINGTON, TX 76636-0275 | | Claim Number: 9882<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| IRISNDT INC<br>1115 W 41ST ST<br>TULSA, OK 74107-7028 | | Claim Number: 9883<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $25,460.00 |
| PRATT, S J<br>248 E BETHEL RD<br>COPPELL, TX 75019-4091 | | Claim Number: 9889<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00 |
| LYNCH, DAVID ALAN<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | | Claim Number: 9893<br>Claim Date: 11/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM # 6178 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, BRENDA<br>1738 WINDMILL HILL LN<br>DESOTO, TX 75115-2764 | | Claim Number: 9897<br>Claim Date: 12/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 9899<br>Claim Date: 12/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $200,868.61 |
| WEATHERBY, MARVIN<br>2820 GUMWOOD PARK<br>RICHLAND HILLS, TX 76118-6443 | | Claim Number: 9907<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMONS, BRENDA<br>6512 PARK PLACE DR APT A<br>RICHLAND HILLS, TX 76118-4208 | | Claim Number: 9909<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GENTRY, PAM<br>5101 LAKEVIEW DR<br>ENNIS, TX 75119-1208 | | Claim Number: 9910<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EDWARDS, DEANNA<br>PO BOX 580<br>PRINCETON, LA 71067 | | Claim Number: 9922<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 9923<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, RITA<br>10927 CRAWFORD CIR<br>MONTGOMERY, TX 77316-1103 | | Claim Number: 9929<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | | Claim Number: 9930<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $5,157.53 |
| TROTTER, RICKEY<br>102 VANSHIRE RD W<br>LAKESIDE, TX 76108 | | Claim Number: 9935<br>Claim Date: 01/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $115,000.00 |

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | Claim Number: 9941<br>Claim Date: 01/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $102,016.53 |
|---|---|---|
| UNSECURED | Claimed: | $362,797.12 |
| TOTAL | Claimed: | $362,797.12 |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9944<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $196,898.00 |
|---|---|---|

| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9945<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $110,428.30 |
|---|---|---|

| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9946<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $23,824.64 |
|---|---|---|

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9949<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $99,569.92 |
|---|---|---|

| | | |
|---|---|---|
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9951-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2759 |
| SECURED | Claimed: | $666.56 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9951-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $18,896.27 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2760 |
| SECURED | Claimed: | $447.43 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $3,233.26 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9953-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2761 |
| SECURED | Claimed: | $235,919.93 |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9953-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $19,540.56 |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2758 | |
| SECURED | Claimed: | $117.22 |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $3,941.37 |
| BROWNING, CONNIE<br>1500 SYLVANIA DR APT 235<br>HURST, TX 76053-4338 | Claim Number: 9959<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,889.00 |
| BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | Claim Number: 9961<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LABORDE, DARLENE D<br>3017 SHERRY DR<br>BATON ROUGE, LA 70816 | Claim Number: 9962<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | Claim Number: 9964<br>Claim Date: 02/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $15,000.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9968<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $196,898.00 |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9969<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $23,824.64 |

| | | |
|---|---|---|
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9970<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
| SECURED | Claimed: | $110,428.30 |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9971<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $99,569.92 |
| NELSON, YVONNE<br>16914 CREEKSOUTH RD<br>HOUSTON, TX 77068-1504 | Claim Number: 9987<br>Claim Date: 02/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALDONADO, DINA M<br>1909 LAKEVIEW DR<br>GRAND PRAIRIE, TX 75051-5558 | Claim Number: 9992<br>Claim Date: 03/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 9993<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM; Amends Claim No. 47 | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $16.95   UNLIQ |

| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 9994<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends Claim 46 |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,735.39   UNLIQ |

| ECTOR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 9995<br>Claim Date: 03/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5280 (08/12/2015) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $175.10   UNLIQ |

| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 10001<br>Claim Date: 03/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 9204 (08/08/2016) |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $253.45   UNLIQ |
| SECURED | Claimed: | $253.45   UNLIQ |
| TOTAL | Claimed: | $253.45   UNLIQ |

| STEWART, KUK JA<br>C/O CHARLES MONTEMAYOR, ATTY<br>5353 MAPLE AVE, STE 100<br>DALLAS, TX 75235 | Claim Number: 10003<br>Claim Date: 03/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
|---|---|

| | | |
|---|---|---|
| SECURED | Claimed: | $1,800,000,000.00 |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10008<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $99,569.92   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

---

BUCKHOLTS ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
3301 NORTHLAND DR, STE 505
AUSTIN, TX 78731

Claim Number: 10009
Claim Date: 03/17/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,824.64 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

CAMERON ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
3301 NORTHLAND DR, STE 505
AUSTIN, TX 78731

Claim Number: 10010
Claim Date: 03/17/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $110,428.28 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

COPPERAS COVE ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
3301 NORTHLAND DR, STE 505
AUSTIN, TX 78731

Claim Number: 10011
Claim Date: 03/17/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $196,898.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

MIDLAND COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
P.O. BOX 817
LUBBOCK, TX 79408

Claim Number: 10015
Claim Date: 03/23/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,005.06 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

GLASSCOCK COUNTY TAX OFFICE
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: LAURA J. MONROE
P.O. BOX 817
LUBBOCK, TX 79408

Claim Number: 10016
Claim Date: 03/23/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 8172 (04/08/2016)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $74.99 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

---

| WORTHINGTON, CARLEEN<br>6105 GREENFIELD RD<br>FORT WORTH, TX 76135-1306 | Claim Number: 10018<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10021<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $196,898.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10025<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $99,569.92 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10026<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23,824.64 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10027<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $110,428.28 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-01<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $54.43   UNLIQ |

| | | |
|---|---|---|
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-02<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,109.34   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHRISTOPHER, STACY L<br>10134 WILD HOLLOW LN<br>HOUSTON, TX 77088-2150 | | Claim Number: 10040<br>Claim Date: 03/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 10041<br>Claim Date: 04/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,390.81 |

| | | |
|---|---|---|
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10042<br>Claim Date: 04/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-01<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-02<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS<br>MISSOURI CITY, TX 77459 | | Claim Number: 10048<br>Claim Date: 04/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NGUYEN, CHANTHA<br>1444 HUDSPETH DR<br>CARROLLTON, TX 75010-6477 | | Claim Number: 10050<br>Claim Date: 04/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MASSEY, CAROLE<br>1303 BUTTONWOOD DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 10051<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| HENLEY, LORI<br>8466 DAVIS DR<br>FRISCO, TX 75034-7899 | | Claim Number: 10053<br>Claim Date: 04/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| LEE, TERESA<br>4620 LAUREL ST<br>BELLAIRE, TX 77401 | | Claim Number: 10055<br>Claim Date: 04/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTIAN, BRANDY<br>1513 GREY FOX TRL<br>KILLEEN, TX 76543-5114 | | Claim Number: 10058<br>Claim Date: 04/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $262.88 |
| EAGLETON, RICK AND CINDY<br>PO BOX 18244<br>MUNDS PARK, AZ 86017 | | Claim Number: 10061<br>Claim Date: 05/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORJAS, ISIDRO<br>452 CROOKED LN.<br>MESQUITE, TX 75149 | | Claim Number: 10073<br>Claim Date: 05/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $4,305.35 |

| | | |
|---|---|---|
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10074<br>Claim Date: 05/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, ALICE<br>PO BOX 861<br>TYLER, TX 75710-0861 | | Claim Number: 10075<br>Claim Date: 05/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $20,000.00 |
| SECURED | Claimed: | $80,000.00 |
| USELTON, GINA<br>14 HAWTHORNE CIR<br>ALLEN, TX 75002-4117 | | Claim Number: 10076<br>Claim Date: 05/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10082<br>Claim Date: 07/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANIS, WILLIAM LEE<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10088<br>Claim Date: 07/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETERSON, GLORIA<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 10114<br>Claim Date: 08/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $50.00 |
| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| PRIORITY | Claimed: | $1,400.51 |
| TUNJI JEMI ALADE III<br>10907 HICKORY TREE COURT<br>HOUSTON, TX 77065 | | Claim Number: 10606<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance |
| SECURED | Claimed: | $1,500,000.00 |
| UNSECURED | Claimed: | $41,799,999.36 |
| TOTAL | Claimed: | $41,799,999.36 |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10619<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $19,000.00 |
| TOUTANT, LARRY (DECEASED)<br>ATTN: LINDA TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | | Claim Number: 10976<br>Claim Date: 08/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| STEWART, KUK JA<br>2028 SANDY LANE<br>IRVING, TX 75060 | | Claim Number: 10982<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7381 (12/16/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DANIEL, ZANTHIA<br>622 SWEET FLOWER DR<br>HOUSTON, TX 77073-4355 | | Claim Number: 11041<br>Claim Date: 08/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POLK, JERRY<br>P.O. BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 11311<br>Claim Date: 09/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WANDER, AMY L.<br>7 STONEBROOK COURT<br>TIJERAS, NM 87059 | | Claim Number: 11609<br>Claim Date: 09/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| UNSECURED | Claimed: | $14,000,000.00 | |
| MARCHELI, VIVIAN & LOUIS<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | | Claim Number: 11628<br>Claim Date: 09/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $45,000.00   UNLIQ |

| | | |
|---|---|---|
| ERLINGER, RALPH<br>4110 GREYWOOD DRIVE<br>YORK, PA 17402-3313 | | Claim Number: 12091<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ZUNK, MARIE<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12099<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOTY, AARON D<br>1217 N. ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12121<br>Claim Date: 10/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR<br>HOUSTON, TX 77048-4170 | | Claim Number: 12216<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12217<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $75,000.00 |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12218<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $75,000.00 |
| OVERTURF, JIMMY C<br>C/O LUBEL VOYLES LLP<br>ATTN: MICHAEL B PATRONELLA<br>5020 MONTROSE BLVD STE 800<br>HOUSTON, TX 77006 | | Claim Number: 12221<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MONCHINSKI, JUDITH A<br>7892 WILLOW SPRING DR APT 1536<br>LAKE WORTH, FL 33467-3237 | | Claim Number: 12278<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORGEY, MICHAEL H<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12281<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMPSON, DAPHENE<br>8 MCCOOL CIR<br>WHITE HALL, AR 71602-4708 | | Claim Number: 12350<br>Claim Date: 10/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | | Claim Number: 12544<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORY, NICHOLAS J<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12590<br>Claim Date: 10/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12607<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $48,457.40 |
| AMEY, JO ANN<br>EXECUTRIX FOR ARTHUR W RICHARDSON<br>57 GRANDWOOD CIRCLE<br>DURHAM, NC 27712 | | Claim Number: 12887<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) |
| UNSECURED | Claimed: | $26,581.72 |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 12922<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, REAO<br>327 15TH ST<br>PORT ARTHUR, TX 77640-4160 | | Claim Number: 13005<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |

| | |
|---|---|
| SKELTON, THE ESTATE OF JOHN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 13266<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B PARRY ESQ<br>10120 SOUTH EASTERN AVE STE 140<br>HENDERSON, NV 89052 | Claim Number: 13268<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

UNSECURED          Claimed:                    $450.00

| | |
|---|---|
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | Claim Number: 13311<br>Claim Date: 11/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $6,000,000.00

| | |
|---|---|
| ZUKOWSKI, CARL J<br>1640 PINE AVE<br>PROCTOR, MN 55810-2523 | Claim Number: 13371<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SWEETLAND, LANG FULTON & NORMA<br>309 W. 27TH STREET<br>FARMINGTON, NM 87401 | | Claim Number: 13458<br>Claim Date: 11/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | | Claim Number: 13465<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, CAROL ANN<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | | Claim Number: 13774<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000,000.00 |
| BAKER, BILLY WAYNE<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | | Claim Number: 13775<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000,000.00 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13779<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $234.47 |

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13792<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $37,017.34 |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13803<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $387.25 |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13806<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $1,037.60 |
| ROSENBERG, DAVID<br>4001 SANDPIPER CT N<br>VALPARAISO, IN 46385-6321 | | Claim Number: 13822<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SUN, DAVID<br>10 MANOR RIDGE DR<br>PRINCETON JCT, NJ 08550-1918 | Claim Number: 13907<br>Claim Date: 11/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF DONZIE BAILEY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JERRY M. BAILEY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14001<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF FRANCIS J. BEES<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JAMES E. BEES, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14002<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM E. BEYER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BARBARA ANN BEYER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14003<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF MARY C. BIDEN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DEBORAH A. KEMP, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14004<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF AMY BOLYARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ALLEN R. BOLYARD SR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14005<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF OTIS L. BRITT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOANNE BRITT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14006<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD F. BROOKS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JUNE G. BROOKS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14007<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF DEAN BURNETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LACY E. BURNETTE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14008<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN A. BUSHELL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. BUSHELL, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14009<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

ESTATE OF ROBERT F. CAIN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: DENNIS R. CAIN, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14010
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF BENJAMIN J. CHESTER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JUSTINE M. HANCOCK, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14011
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF DOLORES C. COOPER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: RHONDA L. PIUNTI, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14012
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF CHARLES F. COXON
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: MARIE COXON, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14013
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF EDWARD O. CULLISON
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: ARMAND J. VOLTA, JR., P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14014
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF DENNIS DESHONG
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: PAMELA E. DESHONG
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14015
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF CAROLYN M. DEVAUGHN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JOHN K. DEVAUGHN, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14016
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF WILLIAM T. DRUMMOND
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: HELEN DRUMMOND, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14017
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF CHARLES DUNLOW
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: ROBIN STEVENS, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14018
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF BERNARD R. EBBERTS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: APRIL R. ROSE, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14019
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| ESTATE OF FRANK GASIOROWSKI<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CHRISTINE YOUNG, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14020<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM HAMBRUCH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: NICOLE A. MILLER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14021<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF DONALD C. HENRY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DONALD C. HENRY JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14022<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL J. KELS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. KELS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14023<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL LOHRMANN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CAROLE M. LOHRMANN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14024<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHRISTINE LOWE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BRENDA DAVIS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14025<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J. POLLOCK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SHARON POLLOCK, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14026<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANTHONY PREISSLER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ANTHONY L. PREISSLER JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14027<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY SCHMANSKY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JEANETTE M. SCHMANSKY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14028<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOAN E. SCHNEEMAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: WILLIAM K. SCHNEEMAN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14029<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES SCHREINER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SHARON JUSTICE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14030<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED STONER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TIMOTHY J GRAY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14031<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF TALBERT SWIFT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARGARET E SWIFT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14032<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN J TAYLOR<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LORRAINE CATHERINE TAYLOR, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14033<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES WATERS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TERESA J WATERS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14034<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF LESLIE J ZANE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SIDONIE L ZANE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14035<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14036<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERZIGNI, ANNA S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14037<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TAYLOR, GLENN C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14038<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TAYLOR, BRENARD J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14039<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAFFETANI, LOUIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14040<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STROUMBIS, NIKOLAOS A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14041<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STORM, SHIRLEY M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14042<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, JAMES T<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14043<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMANUS, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14044<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKELDIN, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14045<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCINTYRE, CLYDE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14046<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCARTER, RALPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14047<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STAMATELOS, PATRICIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14048<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPURRIER, GRANT B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14049<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SIPES, WILSON S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14050<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIDES, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14051<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHEPPARD, RICHARD L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14052<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEWELL, GLENN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14053<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, TERRY H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14054<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SCOTT, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14055<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOTT, ROBERT H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14056<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCARPO, WILLIAM E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14057<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHTER, CHARLES G<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14058<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICCO, FRANK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14059<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REYNOLDS, TERRY L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14060<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REIMSCHUSSEL, RICHARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14061<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REICHERT, DANIEL E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14062<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| PUMPHREY, VERNON K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14063<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| PRICE, RODNEY S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14064<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| POLLARD, EVERETT D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14065<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| PHILLIPS, RICHARD D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14066<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| PEEL, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14067<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| PEDDICORD, CHARLES N<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14068<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| PASCHALL, PAMELA J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14069<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORGRIFF, HERMAN B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14070<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICKENS, BEAULAH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14071<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NASH, ARTHUR P<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14072<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLENAX, VIRGIL H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14073<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLEN, JOHN M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14074<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MULLAHEY, MICHAEL W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14075<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOORE, BOB S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14076<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITCHELL, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14077<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, LAWRENCE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14078<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELLETT, MARK S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14079<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCBRIDE, JOHN O | Claim Number: 14080 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCATEE, PERRY A | Claim Number: 14081 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MARSIGLIA, EUGENE | Claim Number: 14082 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MARANGOS, FILIPOS | Claim Number: 14083 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MANNONE, FRANK C | Claim Number: 14084 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYNCH, JAMES C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14085<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYMAN, WAYNE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14086<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUTZ, GLORIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14087<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWMAN, DONALD M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14088<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWMAN, DONALD D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14089<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| LOCKLEAR, JAMES E | Claim Number: 14090 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LETKE, JOHN L | Claim Number: 14091 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LEAP, PATRICK | Claim Number: 14092 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LABARRE, LORING | Claim Number: 14093 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LAMON, DAVID | Claim Number: 14094 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| LAUDER, SAMUEL B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14095<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, JOAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14096<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, RICHARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14097<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, EDWARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14098<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAEUTER, FREDERICK D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14099<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KOVALESKI, MARCILLE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14100<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHANCE, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14101<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CAROLUS, LARRY B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14102<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CAREY, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14103<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURKER, ROLAND<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14104<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BURGER, LEWIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14105<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BULL, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14106<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BUJANOWSKI, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14107<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BROYLES, STEVEN K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14108<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BROYLES, DANIEL K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14109<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF WILLIAM BRIGHT | Claim Number: 14110 |
|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| ATTN: KIMBERLY ANDREWS, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BRADLEY, FRANK A | Claim Number: 14111 |
|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOWMAN, JEANETTE | Claim Number: 14112 |
|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BLUM, WILLIAM | Claim Number: 14113 |
|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BISIGNANI, BERNADINE | Claim Number: 14114 |
|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BIDDLE, SCOTT K | Claim Number: 14115 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BEALEFELD, FREDERICK H | Claim Number: 14116 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BARNETT, KEVIN H | Claim Number: 14117 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BARNA, ROBERT | Claim Number: 14118 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ARMSTRONG, TERI L | Claim Number: 14119 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ADKINS, WAYNE L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14120<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ZINSER, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14121<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ZELENKA, WILLIAM H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14122<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14123<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14124<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14125<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WILLIAMS, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14126<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WILKINS, FRANCES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14127<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14128<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WATERS, JAMES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14129<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14130<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WASHINGTON, CLAYTON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14131<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14132<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VANSHURA, DONALD J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14133<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VACCARO, CHRISTOPHER M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14134<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URPS, JOSEPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14135<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TUREK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14136<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14137<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAPMAN, PAUL J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14138<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAPMAN, SHARON L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14139<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| CHRISAKIS, THEODORE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14140<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| CLARK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14141<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| COLEMAN, OLIVER K.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14142<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| COLLINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14143<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| CONNELLY, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14144<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COOKERLY, FRANK M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14145<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| DARE, JOSEPH G.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14146<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| DAVIS, RAYMOND A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14147<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| DEIMLER, HERMAN L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14148<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| DEIMLER, SAUNDRA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14149<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| DELORSO, DENNIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14150<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DERMATIS, MINAS E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14151<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DIEM, GERARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14152<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DIPIETRO, ALFONZO<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14153<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DOAN, D MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14154<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DONEY, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14155<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DOWNERY, FREDERICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14156<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUDA, MIKE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14157<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUDLEY, RALPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14158<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14159<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14160<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HOLLAR, JOSEPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14161<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HEISLER, JOSEPH F<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14162<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HAY, DONALD R<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14163<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14164<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14165<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HANSON, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14166<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREEN, THOMAS E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14167<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAHAM, PATRICIA A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14168<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLENSKY, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14169<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GIPPRICH, STEPHEN J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14170<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEISLER, LUTHER P.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14171<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GASKINS, THOMAS R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14172<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FREY, KENNETH J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14173<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FREY, CAROLYN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14174<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRANZ, WILLIAM J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14175<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FORD, GREGORY A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14176<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLOYD, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14177<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISH, BENJAMIN W.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14178<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FIQUE, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14179<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| EVANS, GREGORY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14180<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, HERSHAL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14181<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EBEN, TERRY D.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14182<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EATON, ANDRE V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14183<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, FRANCIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14184<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOKER, KENNETH R. | | Claim Number: 14185 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST.,  22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KNOUFF, RICKY L. | | Claim Number: 14186 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST.,  22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KINNIARD, JAMES R. | | Claim Number: 14187 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST.,  22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KIDD, GARLAND R. | | Claim Number: 14188 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST.,  22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KERNER, ROBERT L. | | Claim Number: 14189 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST.,  22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| KERNER, JOHN E. | Claim Number: 14190 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KELLY, CAROL | Claim Number: 14191 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KEENE, ROGER | Claim Number: 14192 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KAPPLER, MARTIN | Claim Number: 14193 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| JOHNSON, MARK A. | Claim Number: 14194 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| JOHNSON, BILLIE E. | Claim Number: 14195 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JENKINS, WILLIAM A. | Claim Number: 14196 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JANES, DAVID | Claim Number: 14197 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, ROBERT L. | Claim Number: 14198 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HUBBARD, DONALD S. | Claim Number: 14199 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HORNE, CLAUDE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14200<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14406<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | | Claim Number: 14407<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| SHIEH, JER FU & MARJORIE<br>12 GRANADA DR<br>MORRIS PLAINS, NJ 07950-1404 | | Claim Number: 14410<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $750,000.00 |
| ESPOSITO, GIRO, JR.<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14411<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANINGO, MARTIN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14412<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FHIMA, EILEEN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14413<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| STRASSER, CLARENCE<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14414<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WALSH, ROBERT<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14415<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SMITH, CLIFFORD<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14416<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| FERNANDEZ, ALBERTO<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14417<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARLUCCI, DANIEL<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14418<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14479<br>Claim Date: 11/25/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $68,018.25 |
| ROBERTS, JOSEPH A.<br>C/O ALLAN M. CANE, ESQ.<br>325 REEF ROAD, SUITE 212<br>FAIRFIELD, CT 06824 | | Claim Number: 14627<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14628<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |

| CAMPBELL, THOMAS H | | Claim Number: 14733 |
| 608 ROBINDALE LN | | Claim Date: 12/04/2015 |
| FAIRFIELD, TX 75840-1914 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |

| YAUCH, RONALD JAMES | | Claim Number: 14746 |
| 13120 BROWNS FERRY ROAD | | Claim Date: 12/04/2015 |
| ATHENS, AL 35611 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |

| WOMACK, FREDDY LEON | | Claim Number: 14747 |
| 5809 COUNTY ROAD 292 | | Claim Date: 12/04/2015 |
| COLORADO CITY, TX 79512-2301 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |

| STANLEY, CHARLES WAYNE | | Claim Number: 14750 |
| C/O LEVY KONIGSBERG, LLP | | Claim Date: 12/03/2015 |
| 800 THIRD AVENUE, FLOOR 11 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10022 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RATCLIFF, EDWARD D. | | Claim Number: 14751 |
| C/O LEVY KONIGSBERG, LLP | | Claim Date: 12/03/2015 |
| 800 THIRD AVENUE, FLOOR 11 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10022 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14752<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14753<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | Claim Number: 14985<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $428,000.00 | |
| CARMAN, DON<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | Claim Number: 14997<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MULLINS, PETER F.<br>3547 CAMEO DR UNIT 26<br>OCEANSIDE, CA 92056-6380 | | Claim Number: 15241<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HICKS, TANYSS L<br>1721 SOUTH I35E # 3209<br>WAXAHACHIE, TX 75165 | | Claim Number: 15242<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $85,000.00 |
| SMITH, SHERRY L<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15243<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000,000.00 |
| SCARBOROUGH, STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15248<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| COLLIER, KARL WAYNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15249<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| HINTON, LYNN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15250<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENTRIKEN, DENNIS D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15251<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15252<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARRATT, DOUGLAS MITCHELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15253<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARCHIBEQUE, TOMMY F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15254<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BISCEGLIA, MICHAEL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15255<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FREITAS, LOUIS R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15256<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUZMAN, GARY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15257<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, GERALD L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15258<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MERRIMAN, JACK L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15259<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PYLE, DAVID G.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15260<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BETTIS, ARTHUR L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15261<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SMITH, JUDITH A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15262<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SCHNEIDER, FELIX ROBERT, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15263<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CANTRELL, RONALD JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15264<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, ORMAN L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15265<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DIXSON, KENNETH EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15266<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DENNIS, WILLIAM RUSSELL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15267<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HECKET, HARRY HENRY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15268<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GUZMAN, RUDOLPH ARTURA, II<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15269<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, ROBERT M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15270<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HALL, LOUIS NEBANK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15271<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| RANSDELL, CARL ARTHUR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15272<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BELL, MICHAEL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15273<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CANTLEY, ROBERT ALISTAIR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15274<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| SUTTON, DENNIS LEA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15275<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GARRITANO, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15276<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ENGSTROM, THOMAS JAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15277<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TURLEY, WARREN AUSTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15278<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TINER, GLEN MARION<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15279<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JOHN THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15280<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORRIS, RONN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15281<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELL, MICHAEL ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15282<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, RAYMOND WALTER, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15283<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAMMER, LEROY MARTIN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15284<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COX, CARL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15285<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNURBUSCH, ROBERT HARRY, SR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15286<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROGERS, HAROLD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15287<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCHENRY, CHARLIE, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15288<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15289<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, GILBERT D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15290<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, DANIEL EVERETT, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15291<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLBY, MELVYN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15292<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, LOIS ELAINE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15293<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCLANE, WILLIAM BARNES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15294<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BELCASTRO, CARL ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15295<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRULL, ROBERT E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15296<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREOPAN, NICOLAE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15297<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETERSON, STEVEN L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15298<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STARNES, HERMAN GERALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15299<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BRADSHAW, JEFFREY DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15300<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NELSON, JAMES STANLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15301<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIMPSON, EDGAR THOMAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15302<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PACHECO, ORACIO P. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15303<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEBLANC, DONALD P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15304<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUKLINSKI, JOHN VICTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15305<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKE, PATRICK WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15306<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15307<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIRBY, HAROLD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15308<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPIERING, CLARE D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15309<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TALBERT, WALTER EMERSON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15310<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| TESSENEER, MICHAEL DAVID, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15311<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| PEDERSON, ALLEN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15312<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15313<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15314<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15315<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GOETTSCH, JAMES M. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15316<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| YOULDEN, JOHN H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15317<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RAMSEY, CARL O.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15318<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FONKEN, ROGER W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15319<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| KNIPPERS, CHARLES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15320<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GROOMBRIDGE, LESLIE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15321<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BURNETT, JACK V. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15322<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| ROBLES, ARTURO M., SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15323<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DANIELS, DAVID ARNOLD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15324<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| BLOK, ADRIAAN JOHAN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15325<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHELDON, ROGER B. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15326<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15327<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENLEY, DAVID L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15328<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAUPHINEE, CLAYTON J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15329<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, ALBERT R. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15330<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MICHALSKI, EDWARD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15331<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POLK, JAMES K. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15332<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15333<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARKIN, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15334<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SNOW, TYRONE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15335<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SAAVEDRA, ANTHONY JOSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15336<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ROANHORSE, HERMAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15337<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PIKE, AUBREY M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15338<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MARAS, VLADO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15339<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| JENN, DONALD J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15340<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREDA, MICHAEL EUGENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15341<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PULIS, LYNETTE JOANNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15342<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, DONALD CHRIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15343<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIDDER, DONNELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15344<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURDETTE, PAUL LESLIE, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15345<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CECCACCI, MICHAEL GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15346<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWMAN, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15347<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORREIA, DOLORES N. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15348<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, RODNEY WALLACE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15349<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, JAMES WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15350<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANWILL, MONTE REX<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15351<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IZATT, BRUCE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15352<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAGHEAD, DEAN STERLING (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15353<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CURRAN, RICHARD WILLIAM (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15354<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARTMANN, LEON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15355<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WILDONER, ROBERT CARLAND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15356<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KLOSTER, KENNETH M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15357<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| NEWBORN, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15358<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STEWART, CRAIG L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15359<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VIA, DONNIE E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15360<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREEN, RICHARD LANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15361<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DURHAM, JACK L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15362<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALEK, LUIS ENRIQUE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15363<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELDING, MICHAEL MCBRIDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15364<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COLLVINS, JAMES H., JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15365<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HENDERSON, HOWARD LEWIS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15366<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DECILLO, MICHAEL JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15367<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| KALE, ULRICH L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15368<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HARRIS, DANNY R., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15369<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| STONE, DEREK J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15370<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BORGES, RICHARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15371<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEYBURN, JOHN WALTER<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15372<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUGHES, SHARON LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15373<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, JERRY DUANE, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15374<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FOTI, FERENE M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15375<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSGOOD, PAUL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15376<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORREIA, MANUEL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15377<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGMAN, WILLIAM EARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15378<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, RONALD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15379<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ANDERS, JACK ERNEST (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15380<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, DOUGLAS RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15381<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDEN, VANCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15382<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15383<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POST, NATHAN VICTOR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15384<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHULLERY, LEONARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15385<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, WALTER J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15386<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAFFERTY, LAWRENCE EDWARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15387<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUDSON, CARL NEWTON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15388<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DORRIS, JAMES DEREL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15389<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| POTTER, RAYMOND C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15390<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| MARSHALL, DARLD H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15391<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WATSON, ADDIS F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15392<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BONHAM, EDWARD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15393<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| REID, JOHN WILLARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15394<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS   Doc 11491-1   Filed 07/17/17   Page 604 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| JEANS, CHARLES RANDALL, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15395<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWRY, ROBERT L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15396<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHURCH, LARRY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15397<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOPEZ, ANTHONY JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15398<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15399<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| IVANOFF, GEORGE STEVEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15400<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOLEY, RONALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15401<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREADWAY, CHARLES THOMAS, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15402<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCLURE, SHIRLEY A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15403<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRICE, CLINTON E. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15404<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| INCHAUSPE, GREGORY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15405<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15406<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, LORIN FRANKLIN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15407<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIS, JAMES H. JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15408<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARVER, CHARLES W., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15409<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORRIS, KENNETH WALTER (DECEASED) | Claim Number: 15410 |
|---|---|
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BURROUGHS, WILBER STANLEY (DECEASED) | Claim Number: 15411 |
|---|---|
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| RATHBUN, TIMOTHY D. (DECEASED) | Claim Number: 15412 |
|---|---|
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| LAFEVER, DANNY | Claim Number: 15413 |
|---|---|
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAUZENROTH, GEORGE DAVID (DECEASED) | Claim Number: 15414 |
|---|---|
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BURCH, ORA EVERETT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15415<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BOYKIN, JOE F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15416<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| NIEMEYER, CRAIG A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15417<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| DRAHA, VRATISLAV<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15418<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SWARTZ, GLEN KEITH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15419<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

MOTYLEWSKI, LES E.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15420
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

VETSCH, JOHN ANDREW
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15421
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DELASHMUTT, JAMES DOUGLAS (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15422
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

TALBOT, LYLE L.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15423
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

SABOL, MICHAEL BERNARD, JR.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15424
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| MCCLURE, JOHN C. (DECEASED) | | Claim Number: 15425 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| GONZALES, PATRICK C. | | Claim Number: 15426 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| DORRIS, BARBARA (DECEASED) | | Claim Number: 15427 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| WESTBROOK, PAUL HOSMER (DECEASED) | | Claim Number: 15428 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| HARBISON, KENNETH LEE | | Claim Number: 15429 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15430<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, FRANK EARL, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15431<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COYLE, RICHARD LEONARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15432<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNETT, MARCUS V., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15433<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASTAGNA, LOUIS MILO (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15434<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CARGLE, JAMES LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15435<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAMPION, PAUL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15436<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTINEZ, RICHARD DEAN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15437<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEARNEY, JAMES PATRICK (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15438<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCUE, STANLEY MAX (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15439<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUFF, THOMAS JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15440<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAGER, WAYNE C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15441<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUNELLI, LOUIS SAMUEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15442<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTSON, LARRY AUBREY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15443<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEARNEY, PAUL A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15444<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GEORGE, CARL SHELBY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15445<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SYLVIA, EDWARD F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15446<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICODEMUS, JIMMIE D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15447<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONDENE, MARVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15448<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OWENS, RONALD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15449<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GASNER, LEO HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15450<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, WILSON LAMONT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15451<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVETT, CONNIE FAYE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15452<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENSLEY, DANNY BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15453<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PHILLIPS, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15454<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ANDERSON, WILLIAM B<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15476<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00 | |
| RAMSEY, CHARLES<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15477<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00 | |
| HILL, BRUCE V<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15478<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00 | |
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15479<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| EMORY, ROBERT W.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15480<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00 | |

| | | |
|---|---|---|
| BROOKS, ROBERT B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15481<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| ARD, ALVIN C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15482<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| HOUSTON, THOMAS<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15483<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| OAKE, VICTOR<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15484<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PELT, SHARON VAN<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15487<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15488<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | Claim Number: 15489<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $428,000.00 |
| BOSSHART, BURNELL (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | Claim Number: 15569<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, LEOTA (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | Claim Number: 15570<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNICELY, LOREN (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | Claim Number: 15571<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LOCKE, BRANDON E.<br>C/O LUBEL VOYLES LLP<br>ATTN: MICHAEL B. PATRONELLA<br>5020 MONTROSE BLVD., SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 15572<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| JENKINS, WILLIAM C.<br>C/O LUBEL VOYLES LLP<br>ATTN: MICHAEL B. PATRONELLA<br>5020 MONTROSE BLVD., SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 15573<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| WATKINS, RONALD D.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15574<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15575<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15576<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| WYATT, HENRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15577<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKTAL, JOSEPH J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15578<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKTAL, VICTORIA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15579<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15580<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, DONALD G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15581<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| STEELE, SAMUEL, III | | Claim Number: 15582 |
|---|---|---|
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | |
| UNSECURED | Claimed: | $0.00 UNDET |

| TOLIVER, ALVIN | | Claim Number: 15583 |
|---|---|---|
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | |
| UNSECURED | Claimed: | $0.00 UNDET |

| TREVINO, ONESIMO | | Claim Number: 15584 |
|---|---|---|
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | |
| UNSECURED | Claimed: | $0.00 UNDET |

| TROSCLAIR, DOUGLAS MARK | | Claim Number: 15585 |
|---|---|---|
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | |
| UNSECURED | Claimed: | $0.00 UNDET |

| UNGER, JIMMY | | Claim Number: 15586 |
|---|---|---|
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15587<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VEGA, ELIAS, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15588<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WAGGONER, DWIGHT LYNN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15589<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALDROP, DOYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15590<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15591<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15592<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROLLINS, JERRY W.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15593<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANCHEZ, HECTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15594<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANCHEZ, JOSE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15595<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15596<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIMMONS, LARRY DON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15597<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, SAMUEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15598<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SPENCE, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15599<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ST. JOHN, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15600<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEWART, BOBBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15601<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| THOMAS, CHARLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15602<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15603<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, ROBERT CHARLES, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15604<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, RAYMOND LEE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15605<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, REYNARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15606<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORRIS, TOM, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15607<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15608<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEARSON, WD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15609<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PORTER, CRAIG<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15610<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINS, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15611<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODGERS, BELINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15612<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RODRIGUEZ, CRESENCIO E.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15613<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RODRIGUEZ, FAUSTINO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15614<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MENDEZ, ROSALINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15615<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GREIN, MARVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15616<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 11491-1    Filed 07/17/17    Page 628 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| GREIN, LEO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15617<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREMILLION, NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15618<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, DEWEY PETER, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15619<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTWELL, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15620<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTWELL, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15621<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAYES, JERRY P.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15622<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRON, MELVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15623<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOHLE, JIMMIE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15624<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, THOMAS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15625<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15626<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| LADD, LAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15627<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| LANGSTON, CARROLL DALE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15628<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| MARSCHALL, JOHN, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15629<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| MCAFEE, SHELIA L.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15630<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| MCVEY, KENNETH<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15631<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AUSTIN, BILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15632<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELCHER, CLIVE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15633<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, MARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15634<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15635<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15636<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CANTU, ARTURO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15637<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARMICHAEL, DWIGHT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15638<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLENDENNEN, DAVID ANDREW<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15639<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLSTON, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15640<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSME, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15641<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEAN, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15642<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DECKER, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15643<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DENBY, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15644<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FRENCH, RUSSELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15645<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GAUTIER, DENNIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15646<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| GOFFNEY, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15647<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GOODSON, DONALD J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15648<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GREENE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15649<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PADILLA, ROBERT<br>1911 E. BUFFALO ST.<br>CHANDLER, AZ 85225 | | Claim Number: 16027<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $900,000.00 | |
| RAWLINSON, JOE F, SR.<br>C/O ENGLISH LAW GROUP, PLLC<br>ATTN: JAY C. ENGLISH<br>7616 LBJ FREEWAY, STE. 500<br>DALLAS, TX 75251 | | Claim Number: 16028<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| ESTATE OF BARBARA GONZALES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEANETTE GONZALES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16122<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ESTATE OF KENNETH CANFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ERNEST CANFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16123<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ESTATE OF ROBERT VAN HORN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY WENSKE (VAN HORN), P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16124<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ESTATE OF HOYLE NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CHERYL JAN FORD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16125<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ESTATE OF OTIS MCNABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WANELL MCNABB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16126<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |

| | |
|---|---|
| ESTATE OF GREGORY BEAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNA BEAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16127<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES BURT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROBBIE BURT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16128<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF LOUIS BUCKHALTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY ANN BUCKHALTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16129<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF JONATHAN BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16130<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF DELBERT BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARTHA J. BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16131<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF BRENDA BOWMAN
C/O MADEKSHO LAW FIRM, PLLC
ATTN: CLARENCE BOWMAN, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16132
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF J W BAXTER
C/O MADEKSHO LAW FIRM, PLLC
ATTN: LOYCE BAXTER, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16133
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JIMMY BEATTY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DELINDA BEATTY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16134
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF THOMAS RALPH BOLDING
C/O MADEKSHO LAW FIRM, PLLC
ATTN: KATHY SALAZAR, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16135
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JERRY KROGSGAARD
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SHERYL KROGSGAARD, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16136
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF TOMMY SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JERYL SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16137<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| ESTATE OF ALICE STRINGER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONALD STRINGER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16138<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| ESTATE OF KENNETH KIDD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTHEW KIDD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16139<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| ESTATE OF PAUL KIRK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PATSY KIRK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16140<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| ESTATE OF WILLIAM CAMPBELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY CAMPBELL-PUES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16141<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |

| | |
|---|---|
| ESTATE OF ROBERT SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16142<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF RANCE SIMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA SIMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16143<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF GLENN SHERER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONA SHERER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16144<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES SHELTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JACK SHELTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16145<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF GARY SCHOENFELDT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY SCHOENFELDT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16146<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF DAVID SANDLIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON SANDLIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16147<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF RUDY SANCHEZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SUZANNE SANCHEZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16148<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JAMES RILEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOU SLEDGE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16149<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF WALTER RICHARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON RICHARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16150<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN RABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY RABB<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16151<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF DON PUCKETT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DEBRA PUCKETT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16152<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF RONALD PRYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAR SUE PRYCE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16153<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF DARRELL POWELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MYRA POWELL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16154<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES PICHON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSALYN PICHON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16155<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF WEBSTER PERSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LEWIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16156<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF MELVIN PEEVY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY PEEVY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16157<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ARNOLD PARRA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EDITH PARRA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16158<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MARINO ANTHONY PARON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID L. PARON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16159<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MICHAEL OWENS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: OPAL KAY OWENS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16160<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF CECIL ARNOLD OVERSTREET<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GRACE OVERSTREET, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16161<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF HAROLD NOONAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA LEAVITT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16162<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF GARY MITCHELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PEGGY MITCHELL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16163<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF VENSON MILLIKEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELA MILLIKEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16164<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF ERNEST MEREDITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY MEREDITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16165<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF SANDY MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNIE MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16166<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 11491-1   Filed 07/17/17   Page 644 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| ESTATE OF GRAHAM MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BETTY MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16167<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN MCNEALY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NATHALIE MCNEALY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16168<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF MARK PHILLIPS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA GABBARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16169<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF SAMUEL STEELE, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SAMUEL SPENCER STEELE, III, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16170<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BOBBY BARTON BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CURTIS BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16171<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| ESTATE OF JOE WOOD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA WOOD-TURNER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16172<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF THOMAS RIGSBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY J. RIGSBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16173<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF HOMER HOLCOMB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEPHEN W. HOLCOMB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16174<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF JOE HAVLIK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NORMA HAVLIK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16175<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF CORNELIUS VICTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TOMMIE VICTOR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16176<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF OVIDA HALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY HALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16177<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF KEITH WOLFE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE WOLFE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16178<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF CHARLES B. WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY MURRAY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16179<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF VERNON WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET W. SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16180<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RAMONA WILLIAMS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16181<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF MURRY WILKENING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA MCCUNE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16182<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ALVIN WEST<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CLARICE WEST, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16183<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHNNIE WALLACE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY WALLACE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16184<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DAVE TYLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ELAYNE TAYLOR-TYLER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16185<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BILLY TURNER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY TURNER, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16186<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| ESTATE OF VERNON THOMPSON | Claim Number: 16187 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: LINDA THOMPSON, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| ESTATE OF GEORGE TAVAREZ | Claim Number: 16188 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: SERENA TAVAREZ, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| ESTATE OF JAMES SWINEA | Claim Number: 16189 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: RITA SWINEA, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| ESTATE OF WILLIAM STUBBLEFIELD | Claim Number: 16190 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: SHIRLEY STUBBLEFIELD, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| ESTATE OF GEORGE WATKINS | Claim Number: 16191 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: GEORGE WATKINS, JR., P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| ESTATE OF STEPHEN CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16192<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| ESTATE OF DONALD COOK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOANNE COOK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16193<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| ESTATE OF HAL COLLINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NELDA COLLINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16194<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| ESTATE OF ANNIAS COLBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LARRY COLBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16195<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| ESTATE OF ERNEST BARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY BARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16196<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF OREAL BABINEAUX<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PETER BABINEAUX, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16197<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF FRANCES ARRIAGA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LUCY GARCIA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16198<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF DOROTHY ARNOLD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BEVERLY TOFFEL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16199<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF WILLIAM ALEXANDER, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA RAE DEL VALLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16200<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN CRAYTON, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EMMA CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16201<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF CHARLES DENMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET DENMAN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16202<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JORGE DE LEON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JUANA DE LEON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16203<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LESLIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LESLIE DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16204<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDDIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JIMMIE RUTH DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16205<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HELEN DARIES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANNA WILSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16206<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROSE CYR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CATHERINE CYR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16207<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF TED CROOKSHANK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ALICE JO DEAN CROOKSHANK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16208<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JACKIE CREAMER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANICE CREAMER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16209<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF CURLEY CRAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAZIE CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16210<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF FRANCIS CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTIE BELLE CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16211<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF TOMMY CLARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: FRANCES CLARK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16212<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF ARTHUR CHAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSEMARY CHAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16213<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF CARL CHAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHERINE CHAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16214<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES CHADWICK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY CHADWICK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16215<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM CARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELMA CARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16216<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| ESTATE OF JOHNNY L. GREIN | Claim Number: 16217 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: IRIS FAYE GREIN, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| ESTATE OF SANTOS GONZALES | Claim Number: 16218 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: MARIA GONZALES, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| ESTATE OF RICHARD GLIDDEN | Claim Number: 16219 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: SANDRA GLIDDEN, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| ESTATE OF LARRY FOSTER | Claim Number: 16220 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: BARBARA FOSTER, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| ESTATE OF THOMAS FLAHERTY | Claim Number: 16221 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: MARIETTA FLAHERTY, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

ESTATE OF DONALD EKERMEYER
C/O MADEKSHO LAW FIRM, PLLC
ATTN: JEWELL EKERMEYER, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16222
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF CURTIS DURRETT
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SANDRA DURRETT, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16223
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF BETTY DUFFIELD
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DELORIS JACKSON, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16224
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF KENNETH DUBOIS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SHEILA DUBOIS, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16225
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF JOHN DOYLE
C/O MADEKSHO LAW FIRM, PLLC
ATTN: GENEVA DOYLE, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16226
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | |
|---|---|
| ESTATE OF BENJAMIN DILDY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LYNNE DILDY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16227<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF LOWELL DICKEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOWELL KIRBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16228<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF DORIS KELLEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY KELLEY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16229<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF RANDELL D. JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RANDI CASPER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16230<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF MILES JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16231<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF VICTOR JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARION E JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16232<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF KENNETH JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BRENDA JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16233<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAKE JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRY JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16234<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF BOBBY JENKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DORIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16235<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF HILBURREL JACOBS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA JACOBS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16236<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF LEON JACKSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOTTIE JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16237<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT HYDE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID HYDE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16238<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF MONNIE HOWARD, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONNIE D. HOWARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16239<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ELMER HOSEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEVEN HOSEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16240<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN HOOT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOLORES HOOT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16241<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF LUMUS HICKS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CAROLYN HICKS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16242<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF PATRICIA HARRISON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: HENRY HARRISON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16243<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIE MCGARRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BARBARA MCGARRY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16244<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOSEPH MCCLOUD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRIE JOHNS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16245<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM MATTHEWIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WILLIAM MATTHEWIS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16246<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF JAMES LYLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE LYLES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16247<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF RILEY LOFTIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY LOFTIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16248<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF HAROLD LAMBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA HOUCK-LAMBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16249<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF PETE KROLCZYK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EVELYN KROLCZYK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16250<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16251<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| ESTATE OF TERRY J. HOPKINS<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: PATSY A. HOPKINS, P.R.<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16252<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **UNSECURED**          Claimed: | $0.00   UNLIQ |
| SCHEMELIA, DOROTHY A.<br>2239 BARTRAM AVE<br>ATCO, NJ 08004-1612 | Claim Number: 16525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $500,000.00 |
| NOVOTNY, EDWARD M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 16529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $0.00   UNDET |
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 16530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $0.00   UNDET |
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 16531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $0.00   UNDET |

| | |
|---|---|
| BIBEAU, JOHN M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 16532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| LAW OFFICE OF STEPHEN HEALY<br>ATTN: STEPHEN HEALY, ATTORNEY AT LAW<br>1390 N. MCDOWELL BLVD., STE. G<br>PETALUMA, CA 94954 | Claim Number: 16533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JAMES, RICHARD CRAIG<br>4404 HILLTOP DR<br>PASCO, WA 99301-9402 | Claim Number: 16535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

| | |
|---|---|
| CHAMBERS, ROBERT H.<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 16536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHNNIE HUGHES<br>5915 PONCE DE LEON BLVD STE 14<br>CORAL GABLES, FL 33146-2435 | Claim Number: 16549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOOD, STEPHEN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, EARL, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOWELL, WENDELL ERVIN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIDWELL, RONALD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMALLBONE, JOSEPH F.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

SHEPARD, WEAVER J.
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PRIDMORE, MARY J.
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PETERSON, JEROME L.
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MILLER, WILLIAM EUGENE
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MARLOW, BILLY, SR.
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KNICKERBOCKER, JOSEPH LYNN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KINARD, TALBERT HENRY, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, RALPH EDWARD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LEWIS I., JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARNETT, AARON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

ANDREWS, JAMES KENNETH, SR.
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

| Claim Number: 16565 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |

RETZLAFF, RUBEN M
1519 SAN ANTONE LN
LEWISVILLE, TX 75077-2855

| Claim Number: 16567 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |

FISH, RANDLE E.
P.O. BOX 147
MACCLENNY, FL 32063

| Claim Number: 16581 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |

JONES, WILLIAM A., SR.
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
ATTN: BERNARD G. JOHNSON, III
2777 ALLEN PARKWAY, 14TH FLOOR
HOUSTON, TX 77019

| Claim Number: 16585 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

ESTATE OF WILLIAM L. SHERET
C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN
20 STANWIX STREET, 7TH FLOOR
PITTSBURGH, PA 15222

| Claim Number: 16586 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JOHNSON, JAMES IKE<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | | Claim Number: 16587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RUSSELL ROSENBERGER<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | | Claim Number: 16588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPOPIANO, LEO<br>2427 ANCHOR AVE<br>SPRING HILL, FL 34608 | | Claim Number: 16593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AVERY, GARY B.<br>1306 CARIBBEAN WAY<br>LANTANA, FL 33462 | | Claim Number: 16594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| POWELL, TRAVIS W<br>15480 NE 233RD ST<br>FORT MC COY, FL 32134-3358 | | Claim Number: 16595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, ROBERT C.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLETT, ROBERT<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7348 (12/14/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MUNDERVILLE, WILLIAM, JR.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LANDRY, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GEORGE J. LAWRENCE<br>C/O BELLUCK & FOX, LLP<br>ATTN: VIVIAN E. LAWRENCE, EXECUTRIX<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| SHORTT, JOHN<br>C/O BELLUCK & FOX, LLP<br>ATTN: BRIAN FITZPATRICK<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAHY, DAVID<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON  AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |
| BROOKS, BARBARA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON  AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |

| | |
|---|---|
| ROCOVICH, DONALD AND PATRICIA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH CONTI AND ANNE CONTI<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF VINCENT E. SAVIDGE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN F. BERRA<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH T. EBERSOL<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOUSENICK, DOUGLAS C.<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF BARRY L. SHIPE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, WARREN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, KENNETH G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, HENRY W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| JOHNSTON, WILLIAM J | Claim Number: 16693 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| THOUIN, ALBERT E | Claim Number: 16694 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TIBI, MATTHEW--EST | Claim Number: 16695 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TOWNE, ELMER E | Claim Number: 16696 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TUMINSKI, PETER L--EST | Claim Number: 16697 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TURNER, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VACHON, WILLIAM O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VARNERIN, ANGELO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAGNER, LEONARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 674 of 2000   Date: 07/11/2017

Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| WAGNER, RICHARD E--EST | Claim Number: 16703 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEAVER, ALBERT L--EST | Claim Number: 16704 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, FOSTER--EST | Claim Number: 16705 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WESSELL, CHARLES H--EST | Claim Number: 16706 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, WALTER C, SR--EST | Claim Number: 16707 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHEWELL, LEON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHYTE, EAMONN M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WIGGINS, WILLIE L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YETMAN, JOSEPH B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZABIELSKI, VINCENT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, JAMES C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABERT, RALPH J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REED, LESLIE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REARDON, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REARDON, EDWARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REARDON, DAVID F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RANDALL, GEORGE A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PTAK, JAMES F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PROVOST, EDWARD L, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWERS, DALE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PORTER, CECIL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POPLAWSKI, MICHAEL F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POMEROY, ARNOLD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PLANTE, NORMAND H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PITONIAK, PHILLIP J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIPPIN, STUART R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| PIETILA, ONNI A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| PICHEY, BERNARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| NILSEN, WILLIAM E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| NEE, STEPHANIE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| NEE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| NAULT, FRANCIS J | Claim Number: 16738 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| NADEAU, ROBERT D--EST | Claim Number: 16739 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MULLEN, ROBERT W--EST | Claim Number: 16740 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOSS, GERALD E, SR--EST | Claim Number: 16741 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOSKAL, WALTER W--EST | Claim Number: 16742 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

MOSCHAN, RICHARD
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16743
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORRISON, CHARLES C--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16744
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORRIS, MICHAEL J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16745
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORIN, WILLIE J--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORIN, ROGER A
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16747
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, RAYMOND J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINSK, JOSEPH A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINER, GEORGE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILETTE, PAUL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MESSINGER, DONALD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEON, JOHN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNEICE, JAMES W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELE, NICHOLAS A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELE, PATRICK J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELO, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MELO, SHIRLEY G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MENARD, NEAL B<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, EDWARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, HELEN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KINGSBURY, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOMER, GREGORY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRYZAK, ALBERT J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUBEL, STANLEY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUENZEL, KARL K<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAPITSKY, JACOB--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JOHNSON, FRANK R--EST | Claim Number: 16768 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, THOMAS W, JR--EST | Claim Number: 16769 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEKANOWSKI, ANDREW | Claim Number: 16770 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAMROSS, ROBERT M, SR--EST | Claim Number: 16771 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, ANDREW W--EST | Claim Number: 16772 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| INNARELLI, ATTILIO J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HRABOVSKY, ALEX T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWLEY, ROBERT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, LESLIE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGGINS, WILLIAM J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HIGGINS, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, FREDERICK T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRISON, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANKS, ROBERT W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANCOCK, RICHARD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GUERTIN, PAUL M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, DONALD P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, DAVID J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROVES, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFIN, JOHN W - EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAY, DONALD M--EST | | Claim Number: 16788 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GRAVES, NEIL A | | Claim Number: 16789 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GRAFTON, ROBERT J--EST | | Claim Number: 16790 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GRAFTON, RICHARD F | | Claim Number: 16791 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GIROUARD, EUGENE A | | Claim Number: 16792 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, GERARD A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAVIN, THOMAS F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAUTHIER, NORMAND L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARNER, STANLEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, FRANCIS J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GAGNON, CLAIRE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAMON, PHILIP W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DASCANI, DOMINIC J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DELANO, PHILIP<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DESELLIER, RICHARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DESJARDINS, ALBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DILORENZO, EMILIO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOYLE, MICHAEL J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOYLE, STEVEN A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAKE, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DRAKE, THOMAS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUDA, ALEXANDER J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EGAN, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EMMONS, CARLETON B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ETHIER, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FABYAN, JAMES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FAY, EDWARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FAY, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FLAHERTY, RICHARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FELIX, RAYMOND<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| FLANAGAN, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLANAGAN, JAMES P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FORTIER, LAWRENCE R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FURGAL, CHARLES A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRENCH, ROGER W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BISHOP, ERNEST H--EST | | Claim Number: 16823 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BERARD, ARTHUR R--EST | | Claim Number: 16824 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BETTER, WILLIAM E--EST | | Claim Number: 16825 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BEZANSON, DONALD A, SR--EST | | Claim Number: 16826 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BINETTE, ALBERT | | Claim Number: 16827 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BINKLEY, FREDERICK V--EST | | Claim Number: 16828 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLAIR, ERNEST H--EST | | Claim Number: 16829 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLAIR, EUGENE E--EST | | Claim Number: 16830 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLAIR, NORMAN W--EST | | Claim Number: 16831 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLANCHARD, HARVEY--EST | | Claim Number: 16832 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BODENDORF, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KINGSBURY, NELLIE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KENNEDY, PAUL--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KENDALL, ROBERT H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KELLY, JAMES M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KELLY, JOHN L, JR--EST | Claim Number: 16838 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, WILLIAM | Claim Number: 16839 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, EARL F--EST | Claim Number: 16840 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEENE, FRANCIS L | Claim Number: 16841 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEEFE, MICHAEL | Claim Number: 16842 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KALLENBERG, JOHN A, SR--EST          Claim Number: 16843
C/O THORNTON LAW FIRM LLP            Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR            Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED            Claimed:                    $0.00    UNLIQ

JOYCE, MICHAEL J, JR--EST            Claim Number: 16844
C/O THORNTON LAW FIRM LLP            Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR            Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED            Claimed:                    $0.00    UNLIQ

JORDAN, ARLEN R                      Claim Number: 16845
C/O THORNTON LAW FIRM LLP            Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR            Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED            Claimed:                    $0.00    UNLIQ

MARCHETTI,ROBERT J, JR               Claim Number: 16846
C/O THORNTON LAW FIRM LLP            Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR            Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED            Claimed:                    $0.00    UNLIQ

MANLEY, FRANKLIN                     Claim Number: 16847
C/O THORNTON LAW FIRM LLP            Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR            Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED            Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MALONEY, JOSEPH T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAHONEY, ALFRED P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MACKEIGAN, CHARLES W, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOSEE, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOFTUS, JIMMIE W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, GEORGE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| LEVREAULT, DAVID E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| LEVESQUE, LAWRENCE P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| LEONE, JAMES L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| LEMOINE, ANDRE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |

| | | |
|---|---|---|
| LAWRENCE, THOMAS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LAVOIE, MARCEL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LASTARZA, EMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NORVISH, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NOYES, CARROLL A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, PATRICK T--EST | | Claim Number: 16863 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DAVID--EST | | Claim Number: 16864 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'DONNELL, JOHN | | Claim Number: 16865 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLCOTT, JOHN J--EST | | Claim Number: 16866 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORDILE, ANTHONY F, SR--EST | | Claim Number: 16867 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSTASKI, RICHARD R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAPILLON, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARISELLI, AMERICO A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, CHARLES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PASTERCZYK, MICHAEL C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PEDERSEN, RICHARD H--EST | Claim Number: 16873 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PERLEY, ARTHUR, JR | Claim Number: 16874 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PESCETTA, AMERICO--EST | Claim Number: 16875 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETILLO, SEBASTIANO--EST | Claim Number: 16876 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETRILLO, VINCENT--EST | Claim Number: 16877 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PHANEUF, JEFFREY L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PHILBRICK, MARTIN D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIANTONI,LINO E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REYNOLDS, ARTHUR P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RICE, ROBERT, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| RIORDAN, JOHN F--EST | Claim Number: 16883 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ROBERTS, DONALD D--EST | Claim Number: 16884 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ROBERTSON, HERBERT A, JR | Claim Number: 16885 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ROHAN, CARL M, SR | Claim Number: 16886 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ROMANO, AMERICO V, SR--EST | Claim Number: 16887 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSA, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROUNDS, BURDETTE G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROWE, GEORGE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROY, ROBERT T, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUGGIERO, LORENZO, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RUSSELL, RONALD O--EST | Claim Number: 16893 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SANTINELLO, RONALD J | Claim Number: 16894 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SARGENSKI, JOHN I--EST | Claim Number: 16895 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SCHUELER, WINSTON A--EST | Claim Number: 16896 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SCOTT, WILLIAM J | Claim Number: 16897 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SENECHAL, ROBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SENUTA, ANTHONY J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERRA, JOHN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAW, CHARLES E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHULHAN, JOHN P, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SILVER, WARREN J--EST | Claim Number: 16903 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SKALSKI, FRED T--EST | Claim Number: 16904 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GEORGE H, JR--EST | Claim Number: 16905 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPAGNUOLO, ANTHONY S--EST | Claim Number: 16906 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPEAR, HORACE--EST | Claim Number: 16907 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPEIGHT, THOMAS W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ST GEORGE , BRENDAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STARR, ROBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STEPHENSON, HAROLD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STEVENS, CLIFFORD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SULLIVAN, RICHARD A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SWAN, WARREN G, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CLARK, DONALD F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TATRO, WALTER W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCKINNON, MICHAEL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCKENNA, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MAZEROLLE, ROGER C<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCHUGH, JAMES L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRADY, PETER, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOLDRICK, JAMES S-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCFADYEN, HAROLD D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCELROY, JOSEPH F, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOY, RAYMOND J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCARTHY, RICHARD E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCALLUM, HECTOR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CAREY, VINCENT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASLOWSKI, THEODORE S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARCINIAK, JOHN M, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DALEY, WAYNE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUNNINGHAM, JAMES<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROTEAU, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROSSMAN, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROSS, GORDON--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CRANE, CHARLES--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUTURE, ROBERT L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COTTER, WILLIAM A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORRENTE, ANTONIO M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORBETT, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONROY, FRANCIS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLLINS, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLEVENSHIRE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHLUDZINSKI, EDWARD W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHEETHAM, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHAMPAGNE, DANNY R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| CENTAFANTI, ROCCO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| CATANI, RICHARD F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| CARVER, GEORGE R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| CARLSON, EVERT M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| CARLSON, JOHN A, SR--EST | | Claim Number: 16953 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, WILLIAM V | | Claim Number: 16954 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, FRANK M--EST | | Claim Number: 16955 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPLES, ROGER A--EST | | Claim Number: 16956 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPARRELLI, JOSEPH | | Claim Number: 16957 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMBIO, JOAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSHIKA, JOSEPH, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKE, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUONICONTI, LOUIS N--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRZEZOWSKI, ERWIN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRYSON, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BRONNER, RAYMOND L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BECKER, MARCUS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BEAULIEU, EDWARD, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BAUER, WILLIAM H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BARTLETT, JOHN W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BAKER, JEREMIAH M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BAILLY, ROBERT P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BAILLY, DONALD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AXELSEN, ALBERT JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ARRUDA, EDWIN P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ARBOUR, RICHARD L, SR-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ANTONINO, RICHARD T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ANDERSON, ALBERT C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ANDERSEN, PAUL W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALPERT, ABRAHAM--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ALFONSO, LOUIS<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ADAMS, EARL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ADAMS, DENNIS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ANELLO, ANTHONY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 17066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

VALENTI, ALFRED
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17084
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

GIBBS, BOBBY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17091
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

LUKE, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17095
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

SLOJKOWSKI, CARL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17100
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

MORRISON, CAMERON
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 737 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

CRUMP, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17242
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17247
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LONG, KAREN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17251
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DAVENPORT, DAN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17259
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PATRICK, JOHN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PATANA, JOHN N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PAQUETTE, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PARKER, JOSEPH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PAKKALA, RAYMOND A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| OSTROWSKI, LAWRENCE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| OSTOLA, ENSIO E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| O'ROURKE, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| OJALA, FREDERICK E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| O'NEILL, CHARLES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DWYER, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| NIEHAUS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| NIETO, JACK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PAUL, STANLEY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PAUL, HARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PEDERDEN, VERNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| PEIFFER, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| NESSEN, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| KAISER, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| DWYER, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| O'HARA, MILES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| O'CONNOR, PAUL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NORKOL, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NOLL, RAYMOND H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NOE, GERALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HOLLENBECK, GARY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLMOK, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOORNHAAG, DANIEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOUCETTE, MILTON G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOVAS, MICHAEL K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SKEWIS, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| FLORAN, RUDOLPH P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| FLAK, STANLEY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| FISHER, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| FISHBURN, ALVIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| FIRMENT, STEPHEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| FIELDER, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| FIELD, LAWRENCE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| FEATHERSTON, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| FARRUGGIA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| DAVIS, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DYER, ELWOOD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EASTON, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EASTERDAY, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EDWARDS, DAVID B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EICHELBERGER, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| EMEOTT, RONALD K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ENDLER, PHILIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ERDMAN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ERICKSON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ERWIN, JOSEPH L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| EZYK, LARRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FARBER, LEONARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FAULL, ROBERT K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FARMER, CHESTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DETERS, JUSTIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DEMMON, ERNEST C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIEWOIT, LEON F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HORVATH, STEVEN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOYSOCK, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HUDAK, ALEC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TOBIN, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| TONEY, ERIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| TORNVALL, ARNOLD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| SCHNEIDER, KARL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| SCHRANER, FRANCIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SCHROEDER, JOSEPH A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCHWARTZ, WALTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCOTT, CHARLES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SECHLER, NORMAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SEELUND, ROBERT T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SELLERS, HOWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, COVA C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, ROBERT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TAYLOR, MICKEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| TEMPLE, RAYMEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TALBARD, STEVE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| DURKIN, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| DUDA, MICHAEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| DRAKE, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| DOMBROSKI, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| DONNELLY, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DONOVAN, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRANTZ, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FREDERICK, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FREEMAN, VERNON D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRENCH, EDWIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| FRIESNER, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FRIESON, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FRY, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FRYMAN, JOHN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAITLEY, JULIAN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARDNER, WATSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARRETT, ROY H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARRISON, CHARLES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GATLIN, TOM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GAUTHIER, GREGORY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GEHRMAN, ARTHUR B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIANGIACOMO, RONALD S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIENCKE, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GINLEY, JOHN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GIRARDIN, ALLAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GLICK, DAVID W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GLOYESKE, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GOHSLER, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GOODWIN, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODYKE, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GOVANG, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GRAHAM, THOMAS B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GRAHAM, JEFFREY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GRASLEY, HAROLD V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRAVELLE, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAMSTRA, BERNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANSON, GLENN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANZELY, JAMES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARGER, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HARMON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |
| HARRIER, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |
| HARRISON, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |
| HART, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |
| HART, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| HARTFIELD, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTLEY, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTMAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASPAS, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASSEL, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HASTINGS, JAMES T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| HAWLEY, LEE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| HAYES, CHUCK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| HEINEN, RICHARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| HEINRITZ, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| HEMMEKE, RONALD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HENDRICKS, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HENESS, WILLIAM S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HESSING, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HIBLER, JAMES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KRASUCKI, PAUL P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KRAUTER, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KRUEGER, GORDON E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KUIVANEN, CHADWICK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KUZARA, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| LAFFEY, MICHEAL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KENNEDY, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KERRIGAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KETO, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KILBANE, THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KING, VERNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KIRK, DUANE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KITIUK, JOSEPH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KIVISTO, ELVIN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KOCHENSPARGER, RICHARD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KORHONEN, JACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KOSS, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KOSTELNIK, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KOTNIK, KAREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KEISLING, BERNARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KELEMANIK, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KELLEY, NEIL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KELLOGG, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KELLY, TERRANCE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| WEAVER, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $100,000.00  UNLIQ

| | |
|---|---|
| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $100,000.00  UNLIQ

| | |
|---|---|
| WEBER, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $100,000.00  UNLIQ

| | |
|---|---|
| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $100,000.00  UNLIQ

| | |
|---|---|
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $100,000.00  UNLIQ

| | | |
|---|---|---|
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILHOIT, JOEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILSON, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KEIPER, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KOTULA, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| DACEY, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| D'AMICO, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| DALLABRIDA, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| D'ANGELO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CZERNY, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CUTLER, CURTIS D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CURTIS, DAVID<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CREWS, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CRAWFORD, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| COYNE, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| DAPRON, PAUL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| DAPPRICH, WILLIAM K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| DANIELS, LARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| DAVIS, MICHAEL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, FRANCIS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, JIMMIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, BERNARD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, LEROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, TROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DOMBROSKI, RAYMOND P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DILLINGER, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DINGMAN, RODNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DIEFFENDERFER, RALPH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DICE, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WATERS, EARL H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WATTS, DALLAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WEIRAUCH, RONALD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| KEANE, PATRICK G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DENT, TERRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DELUCCA, FRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DECKER, LESLIE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DECKER, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MEYERS, LARRY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MEYER, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MEURELL, CARL S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| METZLER, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MESSECAR, ALBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MELHORN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FOLAN, MARTIN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WRIGHT, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| YOST, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNGLESS, KENNETH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ZIMMERMANN, CONRAD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NEILIO, LES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NELSON, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WANGERIN, LOREN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILSON, LEROY G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WINES, RUFUS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| WISLOTSKY, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| WITHROW, JESSE H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| KENDRICK, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| LAHR, GALEN C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| LAHTINEN, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| LAHUIS, RODNEY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| LAKOTICH, STEVE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| LANE, WALTER R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LAPHAM, RON W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LAWRENCE, DONALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LAYNE, ROBERT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RIGGS, ROGER P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| RILEY, STEPHEN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES G SHERUPSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLARENCE E SHERIFF<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER A SHEA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT A SHANEYFELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF LOUIS H SEBALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF VICTOR J SEINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH B DURKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD J DUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN M DRAZENOVICH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $100,000.00   UNLIQ

| ESTATE OF HERBERT N DODDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT A DOBSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ELMER F FAUS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GROVER M FASE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ANTHONY K FAGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RONALD R ERB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RALPH L EDWARDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WAYNE F EATON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROMAGNOLI, DEAN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROHRER, BARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBERTSON, BOB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CONDON, ROLAND<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CONFORTO, ROSS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| COOK, HARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| COWELL, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| COTE, DEAN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROMELHARDT, DONALD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROSS, RAY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROVITO, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROUSHER, EDWARD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROSSBERG, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROBERTS, KENNETH K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RITZENHEIN, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RISTE, JERRY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| COMPTON, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| COLLIER, FRED A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CODY, EDMUND C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COCKBURN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COBB, SQUARE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLISCH, GERALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CLINTON, ANSON B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLINARD, JERRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLARK, THOMAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CIRILLO, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CIUFO, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CHAMBERS, TODDY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CHRISTEN, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CINGEL, JOSEPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CAUDULLO, ANTHONY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CASTNER, WESLEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CASE, GORDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| BURCH, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| BURNS, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| BROGAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| BROWN, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| BRZEZINSKI, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRIGGS, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRKOPAC, MIKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BROACH, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BREST, DAVID L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BRASSARD, GEORGE K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BRAUGHT, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BONN, KENNETH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BOWDISH, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BRADY, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BARRY, NORMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRETT, PAUL C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARR, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRE, THEODORE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HIERHOLZER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HOCKLEY, THOMAS E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HOFFMAN, STEVEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FORLOINES, RALPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FOUNTAIN, STEVE C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FRANKLIN, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CARNEY, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CARGLE, KENNETH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CARLSON, KENNETH M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CARMICHAEL, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CANADAY, EUGENE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CAPASSO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARLOW, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARIL, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARNES, MAX D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARNETT, DALE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BALLARD, ZANNIE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BALUTA, JOSEPH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BANKES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BALL, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BAILEY, JEROME B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BADE, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASLANIS, KONSTANTINOS N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARROWOOD, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARCURIE, EUGENE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANTOLIK, DENNIS G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTALIK, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANSELL, FRANCIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANDRIACCHI, FRANK P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANDERSON, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANDERSON, DOUG R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ANDERSEN, DENNIS C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ANDERSEN, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ANDERANIN, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALLEN, JON R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALLEN, MICHAEL F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ABEL, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN R WANTZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MELVIN L WANLESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KEITH R WAMSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| ESTATE OF CHARLES B WALL | Claim Number: 17635 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CAREY, IRVIN J | Claim Number: 17636 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| BUSH, WILLIAM J | Claim Number: 17637 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CAIN, PAUL | Claim Number: 17638 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CALVEY, JAMES B | Claim Number: 17639 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BURNSIDE, DONALD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD D WALKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND C VOGELPOHL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD F VERSHAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DUANE C VEJVODA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| ESTATE OF THOMAS E VANCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HARVEY L VAN OOSTEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT  VALENTINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM R ULSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WALTER F ULMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF FRANK  UCAKAR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF LEO J UBER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH W TURNOCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT SHELDON TURNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J TRYZENSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LEONARD G TRUSCOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT E TRETTEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS L TOWLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ANTHONY A TOURANGEAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF SAMUEL J TORCHIA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF VALENTINO  TONIONI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS M TOME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS H TIDEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHESTER  THUMM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIE  THOMPSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| ESTATE OF JOE J THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN M THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ESTATE OF FRED  THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ESTATE OF LEO J THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ELDON B TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ESTATE OF WALTER J TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VERN R TARNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID J TAHTINEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES W TACY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK A SUMMERFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MICHAEL  STRANG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JERRY L STOGNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES  SHORTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DUANE R SHOULTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS L STEWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF WILLIAM E STITT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN J STEVENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER K STEINHAGEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KENNETH T STARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOUIS M STARASINIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF THOMAS E STAFFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN  ST. ANGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EDGAR L SPRADLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HOWARD  SPATHOLT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEROY V SORENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF THOMAS  SNOWBALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS P SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES H SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN J SLAINA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD R SKUTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALEXANDER J SKURSKY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN P SKRABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DELMER E SIMON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF MICHAEL SIEGEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ERNEST A SHUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAY SHREFFLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BLAIN, ROY T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BLANK, JAMES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLOMQUIST, RAY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BARTELL, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BAUGHMAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BARTLE, BRUCE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BEAUREGARD, RICH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BEAUCHAMP, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEEBE, RAYMOND D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BELMORE, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BENSON, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BERRETTA, RUDY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BIGGS, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BICK, JOE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BETTROSS, GERARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BLACK, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BISCHOFF, JOSHUA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BIRCHMEIER, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN M DYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN RONNIE HINES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RALPH G HEUER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT F EAGLEYE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN R FINCK | Claim Number: 17725 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN  CHERNISS | Claim Number: 17726 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN  CHADWICK | Claim Number: 17727 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF EMIL  GERA | Claim Number: 17728 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF RAY A GENTHER | Claim Number: 17729 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF WILLIAM J GELSLEICHTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ARCADE J GELINAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF OTTO  GEARHART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MURRAY S GAST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID  GAMMELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 11491-1    Filed 07/17/17    Page 833 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| ESTATE OF MARVIN  GALVIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH P GAJKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL E FRYLING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LLOYD C FRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RANDY S FRIDDLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF JOHN R FREY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MILES R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HAROLD R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF EUGENE G FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES M FRAILING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF CLARENCE L FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THEODORE R FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JIM G FOOTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS P FOLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF SHIRLEY D FOGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN F FLAGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD A HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER J HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MICHAEL  HABIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARDWICK  GUNDY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM R GREVE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID R GOHSLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KAINO  SALMI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LISTER, HOWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LINSKEY, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSAY, KENNETH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LILLIE, PHILIP W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LIETHA, DUANE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEWIS, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEWIS, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| LEWANDOWSKI, WAYNE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LEE, VIRGIL B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LETTS, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANK J NOSSECK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BILLY H MUSICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM G NOBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLIFFORD H NETTLES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STANLEY  MUSSELMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM W MUTH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH C NEPTUNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF JOHN  MEDEIROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF GERALD  MATTKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ORVILLE R MARTIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES W MONGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES B MAITNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF PHILLIP E MACKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GUY C SCHWARK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD B SCHROYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EUGENE A SCHUBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DALE  SCHNEIDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF DONALD J MELESKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAYMOND G PAYTOSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT J PRATER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF GRIFFITH E POWELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL D QUINN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF LLOYD T PUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN  RAND<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT G MESZAROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES F SCHORY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES  LYONS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RAYMOND L MACNAB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK J MARINCHICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HUBERT J MARX<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY A MILLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ARTHUR C MORRIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF GARY J RETASKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES W REITEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BILLY V RAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT C MCKINNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PATRICK E MCSHANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOSEPH G MCGRAW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT A MCDERMOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE  MCMASTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN F MCINTYRE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND T REGINELLI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF THOMAS A MCQUEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER  POSTMA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT  MAYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLARENCE A PROVOST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KELVIN F POTTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WALTER H PETITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROGER  PATTERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK L PAVLICO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS W SCHMIEDING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALBERT J SAVOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN R MURRAY | Claim Number: 17820 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD M SAURER | Claim Number: 17821 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN P SAUNDERS | Claim Number: 17822 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROGER A MUSCENTI | Claim Number: 17823 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL P SAMEK | Claim Number: 17824 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VANDENBOOM, KAYE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MILLER, KENNETH G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MIKULA, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MIHELICH, LEROY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MICHLIG, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHELUCCI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHAELS, RAY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHAEL, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WALL, HARLESS K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAGNER, JOHN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAGNER, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VOYLES, CARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MUMFORD, RONALD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MUMMERT, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MURPHY, PATRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MURPHY, ALVIN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MURRAY, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| SKUDLARCZYK, RALPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| VOGELSONG, LESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| VILLERIUS, ERIC H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| VERHOEVEN, MARVIN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| MYERS, EDWARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| NAGELHOUT, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| NAULT, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| HUYS, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| NASS, TERRENCE A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SLATER, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SLATNISKE, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOSCARDELLI, BLAISE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOSS, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOSURE, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MUELLER, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULL, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULLEN, PATRICK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULROONEY, EDWARD O<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KARSNAK, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| KALOKITUS, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KAISER, JEROME C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCGARRY, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCGINNITY, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCINTYRE, JACK K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MCMULLEN, DENNIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MCREADY, HERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KARN, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES S CROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRED L CRAIG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF MORGAN C CRAFT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND S COX<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOEL E COWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARLTON  COUTCHIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES W COURTNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT CORBETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MICHAEL D COOPER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH N COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD R COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT F COLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RAMON  CIUCCI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALEX R CHOUNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EARL  CHILDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD H DEWITTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT  DOAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF LOUIS J DESTEFAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS C DEPETRO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES A DEPEEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEO A DEHM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM J DEHABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RICHARD A DAWSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD L DAWES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER D DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND E DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN E DALTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN R GOETSCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JACK R HAYES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF NOEL L HARRISON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONAL R HAMRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LAVAL E HAMMETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CHARLES L HIRSCHFELD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF TED H HOKENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM B HOGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KENNETH W HUTCHINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID ROSS HUNT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT H HUGHES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DENNIS  HOYT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM P HOWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JEROME J HOVANIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MARK W HOPPOUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF EARL H HELMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALBERT L HAZELWOOD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD E BURKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DEWELL  BURCHETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MARTIN J CASEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| ESTATE OF THOMAS R CARSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| ESTATE OF LARRY L CARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| ESTATE OF CARL E CARLSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOSEPH M CALLAHAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| ESTATE OF WILLIAM A JEROME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF RICHARD E JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF EDWARD J JACOSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF FRANK  JAKUBIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT A JANDERNOA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROY E JARRELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN J O'MALLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS G O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD F MCBRIDE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EDWARD J POLACZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT E PERKINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CLARENCE F PERNASKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN V BRASEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN  BROMACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT T PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM H PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF WALTER  PALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF SAMUEL J PAGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN P PADDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RONALD W OVERBERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF OSSIE J ORR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF BERNARD J O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ELI  BUCAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE  BRUGOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LARRY J BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE W BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

ESTATE OF JOHN L BRONZYK
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17950
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF HARRY  BERGER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17951
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF ROBERT C BERG
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17952
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF JOSEPH  BERENS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17953
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF LARNCE R BRADY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17954
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF JOHN A BOZIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD O BOYLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY T BOWSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH C CENTRELLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JESSIE  CASTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF STANLEY E BOWMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES I BOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN  BOUCHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HAROLD A BLACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN A BILJUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DONALD L BIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER J BENGSTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM A BENDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS R BELONGIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EDWARD C BELMORE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF GEORGE J BELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF RUSSELL E BAUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN J ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF SAMMIE L ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| LOUGHNANE, FRANCIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF FRED R ZITTA | Claim Number: 17975 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| LYNCH, GARY W | Claim Number: 17976 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| ESTATE OF JOSEPH WALTER ZIELINSKI | Claim Number: 17977 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| MAGDEN, STANLEY M | Claim Number: 17978 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| MAKI, JAMES | Claim Number: 17979 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALCOLM, SAMUEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MANN, WILLIAM B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MANNS, DELMAR A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARSH, LINWOOD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARSHALL, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| MARSHALL, PATRICK W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DWAINE  WASHBURN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN A WASILCHAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF STANLEY  WASKIEWICZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BILLY L WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF DAVID WILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JACOB E WINTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BYRON WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL E YANDELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF TIMOTHY D YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN E KEANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STEVE  KATROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL M RHOADS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN F ROBINSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LONG, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| LORENZ, HEINZ M | Claim Number: 18000 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| LOCKE, ROBERT J | Claim Number: 18001 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| LOMKER, GERALD | Claim Number: 18002 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| ESTATE OF WILLIAM L KOZLOWSKI | Claim Number: 18003 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| ESTATE OF GUST N RILEY | Claim Number: 18004 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

---

ESTATE OF GEORGE RIGGS  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
220 KEY TOWER, 127 PUBLIC SQ  
CLEVELAND, OH 44114

Claim Number: 18005  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

ESTATE OF JAMES R ROMAN  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
220 KEY TOWER, 127 PUBLIC SQ  
CLEVELAND, OH 44114

Claim Number: 18006  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

ESTATE OF MILTON L ROBERTS  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
220 KEY TOWER, 127 PUBLIC SQ  
CLEVELAND, OH 44114

Claim Number: 18007  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

LOHR, LLOYD H  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
220 KEY TOWER, 127 PUBLIC SQ  
CLEVELAND, OH 44114

Claim Number: 18008  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

ESTATE OF JOHN E KRUEGER  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
220 KEY TOWER, 127 PUBLIC SQ  
CLEVELAND, OH 44114

Claim Number: 18009  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

| ESTATE OF LEROY F KOETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF BERNARD D KUIPERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF RAY H LAKENEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF KEITH T LANCOUR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF FRANK E LANSDOWNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF URBAIN L LARIVIERE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CARL  LARSEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DONALD C JOHNDROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CECIL L JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LOWELL A JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF THOMAS F JOYCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CURTIS W JOINER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HUMMEL, LARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARNEY W SALESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES E NOWAKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF JOHN A OFFERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES R OGLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD J OKIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF TELESFORO  OLIVAREZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHESTER  LAVOGUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF DONALD E LEAKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH E LEE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD E KLOCKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM  LEMKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD F LINDENAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF TILMAN KJELLESVIK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VIRGIL F LISPI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LEWIS P KIMBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT LITTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GEORGE M LODISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN R LORNITIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN P KILBANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES A LOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WALTER E KIENBAUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL J KETOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOSEPH  KETCHA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES L LOVEJOY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND S LUBISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES L LUKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN A KACZOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF KEN E KERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARL G KANGAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD N KELLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MICHEAL J KARDAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARRY L KEITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF EMIL KATARINCIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY E YARMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE J YARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LLOYD G YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HARRY L WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF ARTHUR A WOOLLEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF HAROLD E ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DONALD M ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROMEO  ALFIERI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RAYMOND J BARTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF VINCENT B BANKS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID E BAMFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF GERALD H BALMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FREDRICK G BALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DONALD L BAKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DANIEL JAMES BAKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF J DONALD AVERY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF KEITH L ARTHALONY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF IRVING G DIPPEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF FRANCIS B WILLIAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CHARLES E WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS A WEIKLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BERNARD J WASNIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BRYAN W YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT T ZACHARYASZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MALNOR, CLIFFORD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DENNIS R ZANDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MARLIN E ZANTELLO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN L ZENZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| LYONS, CHARLES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNN, FRANK R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JULIUS A ZIEMBO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWDER, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CHARLES F ROOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BERNIE C ADAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED C AGAZZI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LORPER, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN T AHERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH P ALEWELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID J RYAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH IWASZEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF PAUL A ROTH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| GREENE, TIMOTHY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| GREEN, CLAUDE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| GREENE, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GREENLEAF, STERLING D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GRENFELL, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GRIFFIN, GERALD T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GRIVNA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

GROSSWILER, ROY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

GROVES, JOHN F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

GRUSZEWSKI, EUGENE J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

GUNBERG, ROBERT L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18108
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

GUTZMAN, GARY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAAS, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| HABASCO, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| HAFFNER, HAROLD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| HAGGART, LAWRENCE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| HALBERG, RAYMOND V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| HALL, CHARLES K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HALSAK, NICHOLAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOLAPPA, CHARLES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICKERT, ROBERT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICHARDSON, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| RICE, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| REGAL, JOSEPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| RICE, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| RETASKIE, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| RESSLER, RONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |

| | | |
|---|---|---|
| REID, LYLE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| REEDY, EVERETT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SLUSSER, EARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SLOTHOWER, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIVERTSEN, CLARRON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SINCLAIR, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIMUNICK, DAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIMMONS, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MOORE, DAVID A | Claim Number: 18135 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| MOORE, GEORGE E | Claim Number: 18136 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| MOONEY, H C | Claim Number: 18137 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| MITCHELL, ROBERT M | Claim Number: 18138 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| MOE, ROBERT D | Claim Number: 18139 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| | | |
|---|---|---|
| MONTAGNA, DARRYL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOODY, KITTLY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, WILLIAM G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, LEO B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, LAWRENCE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MOORE, HERSHEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RICHARDS, JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| REDMOND, JOSEPH H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RECEK, LAWRENCE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| REARDON, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| RAY, CARTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAETH, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAEMER, ROBERT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| QUILICI, STEPHEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PROCTOR, DARRELL K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PROCTOR, MONTY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PRESTON, DARREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| POLINSKI, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PINTAR, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| PIROCH, ANDREW M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

---

PICTILA, JOHN H
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18160
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

PICKERILL, ROBERT C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18161
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

PETRO, RICHARD A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18162
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

PETERS, RICHARD M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18163
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

PESAVENTO, JOHN R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18164
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| PERRY, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PERKINS, ALVIN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAVIS, DORIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAZURE, WILLARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAYNARD, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCCABE, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCCLELLAND, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCCASEY, MURPHY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCRACKIN, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SETTER, EVERETT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, GORDON H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VACHON, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| VAN KRUININGEN, MITCHELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RUDD, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RUGGIERO, FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, LOWELL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, LEWIS H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JOHN S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JOHNSON, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JENEROU, ALDRED L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JOHNS, LEWZANE V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| JONES, EMMETT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| JOY, WARREN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| STORM, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| STRANTZ, EDWARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SULLIVAN, JAMES S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SWALLOW, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STRAUCH, MARION A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOBOLEWSKI, JERRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MORSE, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MORRISSETTE, MARCEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORRISON, STEPHEN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORRIS, PETE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SWANEY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TAIPALE, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMOCK, ARLAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TREWHELLA, ROBERT S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORGAN, LAWRENCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| TSCHAN, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| MOORMAN, MICKEY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| MILLER, DANIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| MILLER, GLENN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOLYNEUX, WAYNE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SODERMARK, MARVIN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SOLOMON, LEROY T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SODERMARK, ARTHUR L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MCDONNELL, BRIAN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MARTINEZ, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MARTINI, DENNIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MASTROBUONO, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MATTICKS, EDWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| SCHENK, HARRY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MCDONOUGH, PAUL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SIEBECKER, CHARLES H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SIDLOSKI, STEPHEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SHURLING, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SHERRICK, DONOVAN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SHEETS, WILLIAM E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SHELDON, BRUCE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| INGLE, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

LZZO, CARMINE R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF HAROLD ALFRED ANDERSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

LOMINAC, WILLIAM M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

JAMES, JOHN D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

JASHINSKY, HARRY J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18239
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| JAVOREK, BERNARD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JEFFERS, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RUSNAK, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SABIN, LOUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SAKO, CLEMENT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SAMPSON, CLARK C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SANGES, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SARGENT, FREDERICK N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SCANLON, BILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | |
|---|---|
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JUNGSLAGER, EVERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JUSTICE, WILLIAM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STOOPS, LAWRENCE T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STONE, RAYMOND J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STONE, PHILLIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STOCKING, FLOYD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEVENSON, ELMER H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEPHENS, WILLIAM T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STELLWAGEN, ROY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| STEININGER, GEORGE | Claim Number: 18260 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| STASUKINAS, GERALD J | Claim Number: 18261 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| STARK, DAVID F | Claim Number: 18262 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| STANKEWICZ, ANTHONY B | Claim Number: 18263 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| STANEK, FRANK J | Claim Number: 18264 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| | | |
|---|---|---|
| STAFFORD, ROYAL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| SOUKUP, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| SORENSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| SOMMERS, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| SOMERVILLE, JEROME H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| SOMERVILLE, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, JEFFERY S, PR OF THE<br>ESTATE OF JOHN ABBOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SPENCER, JANICE C, PR OF THE<br>ESTATE OF JOHN W ABBOTT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAFTON, DORIS, PR OF THE<br>ESTATE OF KENNETH ABEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ALBANESE, MICHAEL J, PR OF THE<br>ESTATE OF EDWARD ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ACORS, LAVINIA L, PR OF THE<br>ESTATE OF RONALD R ACORS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSAT, PATRICIA, PR OF THE<br>ESTATE OF ALBERT W ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MIDWIG-TRACEY, KAREN A, PR OF THE<br>ESTATE OF AUDIS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HEISE, GERALDINE F, PR OF THE<br>ESTATE OF HUBERT B ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PEGUES, GERALDINE, PR OF THE<br>ESTATE OF JOSEPH A ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADAMS, CYNTHIA JEAN, PR OF THE<br>ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIPES, GERALDINE THERESA, PR OF THE<br>ESTATE OF WALTER ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINS, PATRICIA ANN, PR OF THE<br>ESTATE OF CARL ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINS, EDWARD H, PR OF THE<br>ESTATE OF PERCY C ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINSON, MARGARET, PR OF THE<br>ESTATE OF CALVIN ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINSON, SHIRLEY D, PR OF THE<br>ESTATE OF ROBERT L ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRANNAN, LINDA AHLAS, PR OF THE<br>ESTATE OF ROBERT E AHLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AKEHURST, JAMES, JR, PR OF THE<br>ESTATE OF JAMES W AKEHURST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALBI, RON J, PR OF THE<br>ESTATE OF REMO ALBI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAYESKI, GLENNA R, PR OF THE<br>ESTATE OF CHARLES L ALBIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LICHAROWICZ, HELEN, PR OF THE<br>ESTATE OF JOSEPH L ALBRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALIMO, VINCENT H, PR OF THE<br>ESTATE OF SANTO ALIMO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRADLEY, DOROTHY L, PR OF THE<br>ESTATE OF CHESTER L ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALLEN, RUTH, PR OF THE<br>ESTATE OF DANIEL F ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROWN, JOE-ANN, PR OF THE<br>ESTATE OF GLENDOLA ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| REED, JANICE H, PR OF THE<br>ESTATE OF HENRY ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| COCKRELL, MAGRUDER, PR OF THE<br>ESTATE OF JAMES A ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ALLEN, MARGARET, PR OF THE<br>ESTATE OF ROBERT ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ALT, PAULINE F, PR OF THE<br>ESTATE OF CHARLES B ALT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ALTEVOGT, GEORGE E, PR OF THE<br>ESTATE OF GEORGE E ALTEVOGT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOLIDOR, JASON C, PR OF THE<br>ESTATE OF DONALD A AMBROZAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, MELVIN, PR OF THE<br>ESTATE OF EDWARD ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, BARBARA, PR OF THE<br>ESTATE OF PATRICK H ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, JAMES L, PR OF THE<br>ESTATE OF ROBERT L ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

LITTLE, THOMAS C, ESQUIRE, PR OF THE
ESTATE OF HALE ANDREWS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18305
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

ANTHONY-EHLERS, SHARON, PR OF THE
ESTATE OF CRAIG R ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18306
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

ANTHONY-EHLERS, SHARON, PR OF THE
ESTATE OF ROSELLA ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18307
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

SMITH, TINA MARIE L, PR OF THE
ESTATE OF MARGARET L ANTLITZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18308
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

ANTONELLI, JOSEPH B, PR OF THE
ESTATE OF ALBERT ANTONELLI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, LISA A, PR OF THE<br>ESTATE OF POMPEY A APICELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARCORACI, DEAN, PR OF THE<br>ESTATE OF AUGUST L ARCORACI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, TIMOTHY F, PR OF THE<br>ESTATE OF BLANCHE E ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, TIMOTHY, PR OF THE<br>ESTATE OF CHARLES F ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, JUDITH, PR OF THE<br>ESTATE OF FREDERICK C ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF MELVIN D ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARCLAY, LINDA, PR OF THE<br>ESTATE OF ELMER C ARNOLDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARRISON, LINDA, PR OF THE<br>ESTATE OF JAMES ARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DROPPLEMAN, PATRICIA F, PR OF THE<br>ESTATE OF HOLLIE ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASH, SHIRLEY D, PR OF THE<br>ESTATE OF LLOYD M ASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASHLEY-SHAFFER, DOROTHY M, PR OF THE ESTATE OF ALLEN S ASHLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18320 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ASHWELL, RUSSELL L, PR OF THE ESTATE OF JOSEPH F ASHWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18321 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NARIVANCHIK, CATRINA, PR OF THE ESTATE OF VINCENT A AUFFARTH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18322 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| AUSTIN, CATHERINE H, PR OF THE ESTATE OF ELMER E AUSTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18323 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EICHELBERGER, KAREN M, PR OF THE ESTATE OF GERALD AUTHEMENT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18324 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| AVERY, CHARLES M, PR OF THE<br>ESTATE OF HARVEY C AVERY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHRISTIAN, ANTOINETTE, PR OF THE<br>ESTATE OF WILLIAM J AVERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BADOLATO, JANET P, PR OF THE<br>ESTATE OF JOSEPH A BADOLATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOOS, JOHN G , SR, PR OF THE<br>ESTATE OF MARION BAGINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAILEY, IRENE S, PR OF THE<br>ESTATE OF HUBERT P BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

BAILEY, MARGUERITE C, PR OF THE
ESTATE OF MATTHEW BAILEY JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18330
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAILEY, PATRICIA A, PR OF THE
ESTATE OF ROBERT J BAILEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18331
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAILEY, FLOSSIE, PR OF THE
ESTATE OF WILLIAM JAMES BAILEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18332
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAIR, HELEN, FOR THE
CASE OF EDWARD A BAIR JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18333
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAIR, MICHAEL H, PR OF THE
ESTATE OF NANCY L BAIR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF WILLIAM H BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| YOUNG, LINDA K  RILEY, PR OF THE<br>ESTATE OF ROBERT BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALINSKY, EDWARD C , JR, PR OF THE<br>ESTATE OF EDWARD C BALINSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALKO, JAMES, PR OF THE<br>ESTATE OF ANDREW BALKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWKINS, DEBORAH A, PR OF THE<br>ESTATE OF MICHAEL R BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLEY, CHRISTINE L, PR OF THE<br>ESTATE OF WILMA K BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLARD, BARBARA L, PR OF THE<br>ESTATE OF CHARLES E BALLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLIET, HAROLD S, PR OF THE<br>ESTATE OF EDWARD H BALLIET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARKER, ELIZABETH A, PR OF THE<br>ESTATE OF JAMES C BARKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF FLORENCE BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARNETT, AILEA CHARITA, PR OF THE<br>ESTATE OF LERMON BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF WILLIAM BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PULS, ROSE ANNE, PR OF THE<br>ESTATE OF JOSEPH J BAROCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARRETT, RAYMOND, PR OF THE<br>ESTATE OF JACK N BARRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COHEN, STUART Z, PR OF THE<br>ESTATE OF LEONARD BARRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARRY, KITTY C, PR OF THE<br>ESTATE OF JOHN J BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODEN, CARMELLA T, PR OF THE<br>ESTATE OF CONSTANCE M BARSOTTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTCH, JANET, PR OF THE<br>ESTATE OF GEORGE BARTCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURKMAN, DAVID V, PR OF THE<br>ESTATE OF VERNON T BARTHOLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAO, JANET, PR OF THE<br>ESTATE OF EDWARD W BARTLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTON, LUCINDE ANN, PR OF THE<br>ESTATE OF EDWARD H BARTON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BASTFIELD, MARSHA, PR OF THE<br>ESTATE OF LLOYD T BASTFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BATES, FLORENCE, FOR THE<br>CASE OF EDWARD BATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BATTS, JOAN A, PR OF THE<br>ESTATE OF LESTER BATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAXLEY, MILTON, JR, PR OF THE<br>ESTATE OF MILTON R BAXLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEALEFELD, JANIS LEE, PR OF THE<br>ESTATE OF ROBERT BEALEFELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUNGE, KATHY G, PR OF THE<br>ESTATE OF JOHN BEAUDET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEAZLEY, FRANCES T, PR OF THE<br>ESTATE OF DANIEL W BEAZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENDELBACH, JAMES B, PR OF THE<br>ESTATE OF ANTHONY J BECHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECHTEL, MARY L, PR OF THE<br>ESTATE OF HAROLD H BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECHTEL, ALMA M, PR OF THE<br>ESTATE OF RAYMOND C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| SEYBOLD, MARY ELEANOR, PR OF THE<br>ESTATE OF FRANK BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| BECK, PATRICIA M, PR OF THE<br>ESTATE OF ROBERT A BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| WILMOT, ROXANN, PR OF THE<br>ESTATE OF ROBERT W BECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| BECKER, MILLICENT P, PR OF THE<br>ESTATE OF WILLIAM BECKER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| BECKMAN, CONNIE LOU, PR OF THE<br>ESTATE OF JAMES BECKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECKNER, DAWN D, PR OF THE<br>ESTATE OF GEORGE L BECKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEDNAR, BEATRICE, PR OF THE<br>ESTATE OF RONALD B BEDNAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTMAN, JAMES T, PR OF THE<br>ESTATE OF E RILEY BEECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MURPHY, DEBORA, PR OF THE<br>ESTATE OF WILLIAM BEGETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PIERCE, LIZA BELEN, PR OF THE<br>ESTATE OF ELISA BELEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BELLETTI, STEVEN, PR OF THE<br>ESTATE OF STEFANO BELLETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENDAS, DOROTHY, FOR THE<br>CASE OF ANDREW BENDAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JANTZ, MARY E, PR OF THE<br>ESTATE OF VICTOR W BENDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KLAUSMEYER, MARY M, PR OF THE<br>ESTATE OF FRANCIS T BENEDICT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SINGER, MARVIN I, PR OF THE<br>ESTATE OF CARL S BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEKNATEL, LORI ANN, PR OF THE<br>ESTATE OF CHARLES F BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTLER, BARBARA, PR OF THE<br>ESTATE OF EDWIN R BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RINGLER, DIANA L, PR OF THE<br>ESTATE OF HARLEY L BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHARLES, GERALDINE, PR OF THE<br>ESTATE OF JEROME BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RONA, PR OF THE<br>ESTATE OF MILTON D BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOLCH, JUNE, PR OF THE<br>ESTATE OF ELMER BENTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LASSETH, MARY A, PR OF THE<br>ESTATE OF WILLIAM F BERKERIDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONGIOVI, JOHN, PR OF THE<br>ESTATE OF JOHN BERRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOUNTAIN, LINDA CAROL, PR OF THE<br>ESTATE OF EDWARD J BERTRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEST, HOMIE P, PR OF THE<br>ESTATE OF GEORGE C BEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SISLER, NORMA ANN, PR OF THE<br>ESTATE OF NORMAN BEUTELSPACHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEMP, DEBORAH A, PR OF THE<br>ESTATE OF OTTO W BIDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIGLEY, FLOYD H , JR, PR OF THE<br>ESTATE OF BERTHA R BIGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| BIONDO, SALVADOR F, PR OF THE<br>ESTATE OF JOSEPH B BIONDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| BISHOP-KAUFMAN, AUDREY J, PR OF THE<br>ESTATE OF BILLIE L BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| SCHUTZ, SHARON A, PR OF THE<br>ESTATE OF JOHN A BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| BISIGNANI, BERNADINE, PR OF THE<br>ESTATE OF GEORGE BISIGNANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BITTLE, MARY E, PR OF THE<br>ESTATE OF JAMES A BITTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| WIKE, JOAN, PR OF THE<br>ESTATE OF RICHARD W BLANKENMEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LESKEY, MARY JEANETTE, PR OF THE<br>ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COSTELLO, DONNA M, PR OF THE<br>ESTATE OF WILLIAM J BLESI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BOAN, MARIE F, PR OF THE<br>ESTATE OF ALBERT BOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BODDICE, AGNES E, PR OF THE<br>ESTATE OF WILLIAM BODDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODNARENKO, MARY, PR OF THE<br>ESTATE OF PETER BODNARENKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUDDENBOHN, SUSAN, PR OF THE<br>ESTATE OF BARBARA BOENING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOER, ANTHONY, PR OF THE<br>ESTATE OF ATTILIO BOER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOGGS, DOROTHY J, PR OF THE<br>ESTATE OF RAY P BOGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BOGUE, BARBARA ANN, PR OF THE<br>ESTATE OF ROBERT J BOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOLANDER, WILLIAM H, PR OF THE<br>ESTATE OF WOODROW T BOLANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOLLINGER, GLENDA E, PR OF THE<br>ESTATE OF WAYNE BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOLLINGER, GEORGIA ANN, PR OF THE<br>ESTATE OF WILLIAM G BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOLTON, LOIS M, PR OF THE<br>ESTATE OF RICHARD J BOLTON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOLYARD, MICHAEL J, PR OF THE<br>ESTATE OF FRED R BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| NEWSOME, JUDY, PR OF THE<br>ESTATE OF LAWRENCE BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BON, PATRICIA, PR OF THE<br>ESTATE OF JOHN L BON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BONA, REGINA, PR OF THE<br>ESTATE OF FRANK C BONA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BONADIO, NICHOLAS C, PR OF THE<br>ESTATE OF VINCENT J BONADIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BONKOWSKI, SHIRLEY L, PR OF THE<br>ESTATE OF JOHN J BONKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONNER, MEARLE C, PR OF THE<br>ESTATE OF ESTON BONNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, GARNET C, PR OF THE<br>ESTATE OF ROBERT P BOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOONE, GENEVA, PR OF THE<br>ESTATE OF HAYWOOD BOONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BORKOWICZ, LAWRENCE W, PR OF THE<br>ESTATE OF JOSEPH W BORKOWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYLAN, MARTIN I, PR OF THE<br>ESTATE OF FRANK J BORSELLA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GLASS, JANET ELAINE, PR OF THE<br>ESTATE OF RICHARD J BOUNDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOURNIAS, LAMBRINI, PR OF THE<br>ESTATE OF BILL BOURNIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FRANKLIN, EDWARD J, PR OF THE<br>ESTATE OF ALBERT E BOWEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOWERS, MARK, PR OF THE<br>ESTATE OF HENRY J BOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOWLING, KARMEL, PR OF THE<br>ESTATE OF DONNA M BOWLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOWMAN, JEANETTE, PR OF THE<br>ESTATE OF EDGAR G BOWMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOYCE-RISAVY, CYNTHIA, PR OF THE<br>ESTATE OF EDWARD BOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARISIAN, KIMBERLY, PR OF THE<br>ESTATE OF JAMES E BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, TERESA E, PR OF THE<br>ESTATE OF KENNETH D BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STERLING, JOANNE, PR OF THE<br>ESTATE OF ANGEL C BRACETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRACKEN, JOSEPH, PR OF THE<br>ESTATE OF JOHN F BRACKEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMPSON, SHEILA A, PR OF THE<br>ESTATE OF DAVID BRADLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRADLEY, STEPHEN B, PR OF THE<br>ESTATE OF EUGENE C BRADLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRAGER, MILDRED A, PR OF THE<br>ESTATE OF FRED S BRAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEALMEAR, MARY JOANN, PR OF THE<br>ESTATE OF SAMUEL BRAGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRANCH, LAURA M, PR OF THE<br>ESTATE OF ARTHUR L BRANCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DODDS, KATHERINE, PR OF THE<br>ESTATE OF RAYMOND J BRANDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRANHAM, MACIE E, PR OF THE<br>ESTATE OF PERCY BRANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EISENHARDT, JOHN F, PR OF THE<br>ESTATE OF JOHN F BRANNOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOELLER, BRENDA L, PR OF THE<br>ESTATE OF WILLIAM J BRASHEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLY-SHERMAN, SANDRA I, PR OF THE<br>ESTATE OF FERDINAND C BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRAUN, GUNTER I , JR, PR OF THE<br>ESTATE OF GUNTER I BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRIEND-WILLIAMS, SHERYL, PR OF THE<br>ESTATE OF LUTHER FRANK BRAXTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BREEDEN, MARY C, PR OF THE<br>ESTATE OF JAMES E BREEDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNIDEMILLER, KAREN, PR OF THE<br>ESTATE OF WOODROW W BREEDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BREITENBACH, GLEN R, PR OF THE<br>ESTATE OF CHARLES A BREITENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRENDEL, FRED, PR OF THE<br>ESTATE OF PAULINE BRENDEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRESSI, ANTHONY F , JR, PR OF THE<br>ESTATE OF ANTHONY F BRESSI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRESSI, JOSEPHINE, PR OF THE<br>ESTATE OF FRANK N BRESSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BREWER, DANIEL C, PR OF THE<br>ESTATE OF DANIEL BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BATES, GEORGE P, PR OF THE<br>ESTATE OF JAMES F BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRIDGES, DONNA L, PR OF THE<br>ESTATE OF LAURENCE BRIDGES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRILEY, MAXINE P, PR OF THE<br>ESTATE OF JULIUS M BRILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, NORMA J, PR OF THE<br>ESTATE OF NORMAN BRITCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRITTINGHAM, ESTHER M, PR OF THE<br>ESTATE OF LOUIS U BRITTINGHAM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCIOUS, DOROTHY J, PR OF THE<br>ESTATE OF ROBERT D BROCIOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARVER, CARL N, PR OF THE<br>ESTATE OF JULIUS BROCKTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BROGLIE, DONALD F, PR OF THE<br>ESTATE OF FREDERICK F BROGLIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BROOKES, VERONICA H, PR OF THE<br>ESTATE OF WILLIAM BROOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HOOPER, MICHELLE S, PR OF THE<br>ESTATE OF CALVIN BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BROOKS, CLIFFORD L, PR OF THE<br>ESTATE OF CARLTON W BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| POTTER, JEAN K, PR OF THE<br>ESTATE OF CLARK B BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GILLIAM, BRENDA, PR OF THE<br>ESTATE OF CURTIS BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, EULA M, PR OF THE<br>ESTATE OF FLAVIS H BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, MARY A, PR OF THE<br>ESTATE OF JOHN J BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, GLORIA, PR OF THE<br>ESTATE OF RALPH A BROWN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, LENORA, FOR THE<br>CASE OF RICHARD R BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, UNA, PR OF THE<br>ESTATE OF ROBERT E BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, ROY D , JR, PR OF THE<br>ESTATE OF ROY D BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRUGGEMAN, MICHAEL, PR OF THE<br>ESTATE OF EMERSON A BRUGGEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHALLOW, KATHLEEN L, PR OF THE<br>ESTATE OF JOSEPH L BRUMWELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRUSH, TONI D, PR OF THE<br>ESTATE OF PETER N BRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZINSER, JOSEPH P, PR OF THE<br>ESTATE OF ANNA BUCKLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUCY, NONA R, PR OF THE<br>ESTATE OF ROWLEY C BUCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TEMPLETON, ELIZABETH C, PR OF THE<br>ESTATE OF JOHN M BUCZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BULL, MILLICENT, PR OF THE<br>ESTATE OF RICHARD BULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BULLOCK, ANGELA, PR OF THE<br>ESTATE OF WILLIE A BULLOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURDA, DORIS M, PR OF THE<br>ESTATE OF JOHN BURDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURGAN, GARY P, PR OF THE<br>ESTATE OF ELWOOD B BURGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF ANNA J BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF CLAYTON BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURGESS, TRISHIA, FOR THE<br>CASE OF MITCHELL BURGESS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARINE, KIMBERLY, PR OF THE<br>ESTATE OF THOMAS E BURL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNER, ROBERT L, PR OF THE<br>ESTATE OF ROBERT L BURNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURRIER, CATHERINE L, PR OF THE<br>ESTATE OF BRIAN BURRIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURTON, MARK, PR OF THE<br>ESTATE OF GEORGE C BURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUSH, MARY R, PR OF THE<br>ESTATE OF MELVIN R BUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUSHAW, PATRICIA A, PR OF THE<br>ESTATE OF RANDALL E BUSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTCHER, RICHARD K, PR OF THE<br>ESTATE OF KENT BUTCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTLER, VIVIAN, PR OF THE<br>ESTATE OF HARRY C BUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTTS, MARIE B, PR OF THE<br>ESTATE OF ARTHUR U BUTTS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUZBY, MARY A, PR OF THE<br>ESTATE OF THOMAS BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUZBY, DOLORES, PR OF THE<br>ESTATE OF WENDELL BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BYRD, SARA, FOR THE<br>CASE OF LEROY BYRD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BYME, JAMES H, PR OF THE<br>ESTATE OF MICHAEL D BYRNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF FRANK J CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAIN, DENNIS R, PR OF THE<br>ESTATE OF JOAN CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAIN, DAWN M, PR OF THE<br>ESTATE OF KENNETH CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF MILDRED A CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, INA P, PR OF THE<br>ESTATE OF IRVIN A CAMPBELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERISH, ROSEMARY, PR OF THE<br>ESTATE OF WILLIAM M CANDIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEMCZAK, MARGARET L, PR OF THE<br>ESTATE OF LOUIS S CARETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAROLUS, LEONA Q, PR OF THE<br>ESTATE OF CHARLES S CAROLUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELBAUGH, ANNETTE L, PR OF THE<br>ESTATE OF LEONARD E CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EULER, ARLENE B, PR OF THE<br>ESTATE OF ROBERT L CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARR, LISA L, PR OF THE<br>ESTATE OF CARROLL CARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROLL, JUNE A, PR OF THE<br>ESTATE OF JOHN F CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROL, MILLER, PR OF THE<br>ESTATE OF JOSEPH W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROL, BRUCE E, PR OF THE<br>ESTATE OF WARREN W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOSS, DEBRA, PR OF THE<br>ESTATE OF FRANK CARTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARTWRIGHT, TINA M, PR OF THE<br>ESTATE OF JAMES W CARTWRIGHT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBO, MYRON L, PR OF THE<br>ESTATE OF THEMIS R CASTEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CATTERTON, DENNIS M, PR OF THE<br>ESTATE OF FRANKLIN N CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, LADONNA A, PR OF THE<br>ESTATE OF ROBERT CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAVEY, JOSEPH C, PR OF THE<br>ESTATE OF JOYCE A CAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOUNGBAR, MILDRED J  CEFALONI, PR OF THE<br>ESTATE OF JOSEPH CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEITH, MARGARET L, PR OF THE<br>ESTATE OF ORLANDO M CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE ESTATE OF JOHN B CELLITTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18525 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CELMER, RICHARD N , SR, PR OF THE ESTATE OF STANLEY CELMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18526 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATHEWS, KATHLEEN R, PR OF THE ESTATE OF FRANK P CHAJKOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18527 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHAMBERS, CAROLYN, PR OF THE ESTATE OF ELMER N CHAMBERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18528 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHANCE, WILLIAM E , JR, PR OF THE ESTATE OF WILLIAM CHANCE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18529 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

CHANDLER, HARRIET A, PR OF THE
ESTATE OF DONALD CHANDLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18530
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHANDER, THERESA A, PR OF THE
ESTATE OF RICHARD W CHANDLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18531
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHANEY, JESSE L, PR OF THE
ESTATE OF JESSE W CHANEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18532
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHAPMAN, TANYA R, PR OF THE
ESTATE OF GREGORY P CHAPMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18533
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHESTER, RUTH DESHONG, PR OF THE
ESTATE OF ARTHUR F CHESTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANCOCK, JUSTINE M, PR OF THE<br>ESTATE OF MARGARET R CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHILCOAT, JEAN H, PR OF THE<br>ESTATE OF RICHARD L CHILCOAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROMITI, MARGENE, PR OF THE<br>ESTATE OF EUGENE F CHMURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHOINSKI, MISCHELLE LYNE, PR OF THE<br>ESTATE OF JOHN CHOINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHRISTY, CARMEN, PR OF THE<br>ESTATE OF CHRISTINE C CHRISTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEMING, SANDRA M, PR OF THE<br>ESTATE OF JOSEPH M CIAMPAGLIO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CIARPELLA, JOHN F, PR OF THE<br>ESTATE OF JOHN F CIARPELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHWARZKOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF MILTON J CIECWIERZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLARK, WAYNE M, PR OF THE<br>ESTATE OF GERALD J CLARK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOECHNER, MARGARET D, PR OF THE<br>ESTATE OF JAMES A CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLARK, RON R, PR OF THE<br>ESTATE OF JAMES F CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAVEY, NORMA V, PR OF THE<br>ESTATE OF NORMAN D CLAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAYTON, WILLIE M, PR OF THE<br>ESTATE OF DONALD L CLAYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLIFFORD, RICHARD H, PR OF THE<br>ESTATE OF HENRY W CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HECKEL, HAZEL, PR OF THE<br>ESTATE OF JESSE W CLIMENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ELBON, DIANE, PR OF THE<br>ESTATE OF LEWIS CLINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COATES, BARBARA JEAN, PR OF THE<br>ESTATE OF OTTIS CLINGERMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COCHRAN, CONSTANCE JEANETTE, PR OF THE<br>ESTATE OF DANIEL J COCHRAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLE, NANCY J, FOR THE<br>CASE OF HOWARD COLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, JO ANN, PR OF THE<br>ESTATE OF HINTON C COLLIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KENNEDY, MARIE, PR OF THE<br>ESTATE OF CLEVELAND COLLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORAK, ALICE, PR OF THE<br>ESTATE OF GILBERT COMBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMARERI, JOYCE I, PR OF THE<br>ESTATE OF LAWRENCE COMMARERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOUFFARD, KAREN, PR OF THE<br>ESTATE OF ELIZABETH COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOUFFARD, KAREN E, PR OF THE<br>ESTATE OF ELMO J COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COMPOFELICE, SUSAN C, PR OF THE ESTATE OF JOSEPH M COMPOFELICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18560 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE ESTATE OF JAMES G COMPTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18561 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIEBENHAAR, JANICE L, PR OF THE ESTATE OF KENNETH COMSTOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18562 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CONNELLY, MICHAEL J, PR OF THE ESTATE OF MICHAEL CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18563 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GASSAWAY, DIANE R, PR OF THE ESTATE OF WILLIAM P CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18564 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MEYERS, CHERYL L, PR OF THE<br>ESTATE OF RICHARD R CONNOLLY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CONNOLLY, SYLVIA M, PR OF THE<br>ESTATE OF WILLIAM CONNOLLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CONNOR, MANDIE, PR OF THE<br>ESTATE OF ALLEN S CONNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CONRAD, DONALD G, PR OF THE<br>ESTATE OF DONALD E CONRAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HALSELL, BEVERLY J, PR OF THE<br>ESTATE OF CARL C COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MIKULSKI-COOK, MILDRED CAROLE, PR OF THE ESTATE OF GEORGE COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18570 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZIMMER, BEVERLY L, PR OF THE ESTATE OF HENRY COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18571 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PABST, MICHELE L, PR OF THE ESTATE OF JOHN J COOPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18572 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COPPLE, CAROL LEE, PR OF THE ESTATE OF SAMUEL COPPLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18573 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CORBITT, PAULINE, PR OF THE ESTATE OF BILLY CORBITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18574 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CORNELIUS, VALERIE J, PR OF THE<br>ESTATE OF HIRAM L CORNELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAKRIS, VALERIE L, PR OF THE<br>ESTATE OF LOUIS COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COSSENTINO, WILLIAM C , JR, PR OF THE<br>ESTATE OF WILLIAM C COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COSTER, BRYAN STEPHEN, PR OF THE<br>ESTATE OF EDNA COSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COUGHLIN, EVELYN P, PR OF THE<br>ESTATE OF GEORGE R COUGHLIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

COVEY, WILLIAM L , JR, PR OF THE
ESTATE OF WILLIAM L COVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18580
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COX, MARILYNN D, PR OF THE
ESTATE OF JAMES A COX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COX, SHERRY, FOR THE
CASE OF PHILLIP V COX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18582
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COX, RANDY P, PR OF THE
ESTATE OF ROBERT E COX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18583
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LICHTENWALD, JANICE D, PR OF THE
ESTATE OF ROBERT W COX SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18584
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COYNE, MARY C, PR OF THE<br>ESTATE OF JAMES J COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAIG, SHIRLEY B, PR OF THE<br>ESTATE OF ROBERT L CRAIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAIGHEAD, ALONA FAY, PR OF THE<br>ESTATE OF WILLIAM D CRAIGHEAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, GEORGE, PR OF THE<br>ESTATE OF ALVIN J CRAWFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, MAURICE S, PR OF THE<br>ESTATE OF VIRGIL CRAWFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMONS, PATRICIA A, PR OF THE<br>ESTATE OF MARSHALL K CREIGHTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| CROCKETT, WILLIAM, PR OF THE<br>ESTATE OF JOHN E CROCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GREENE, RANDY, PR OF THE<br>ESTATE OF RICHARD CROMPTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| CRONE, ROSALYN, PR OF THE<br>ESTATE OF HARRY D CRONE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| CROUSE, KATHLEEN B, PR OF THE<br>ESTATE OF EDWARD W CROUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| SMITH, ROGER D, PR OF THE<br>ESTATE OF HEYWARD N CROUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRITVCH, BRENDA J, PR OF THE<br>ESTATE OF LEONA E CROWDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CRUE, GRACE C, PR OF THE<br>ESTATE OF HARVEY C CRUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CRUSE, SHONDETTE D, PR OF THE<br>ESTATE OF HAROLD R CRUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CUFFLEY, ELSIE, PR OF THE<br>ESTATE OF AUGUST CUFFLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CULLISON, DONALD L, PR OF THE<br>ESTATE OF ALVIN CULLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNLIQ

| | |
|---|---|
| CUMMINS, DEBORAH L, PR OF THE<br>ESTATE OF STEPHEN CUMMINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNLIQ

| | |
|---|---|
| CUNNINGHAM, DONALD LEON, PR OF THE<br>ESTATE OF LEON C CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNLIQ

| | |
|---|---|
| CUNNINGHAM, ROBERT C, PR OF THE<br>ESTATE OF RICHARD CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNLIQ

| | |
|---|---|
| CUPP, WANDA S, FOR THE<br>CASE OF EARL R CUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNLIQ

| | |
|---|---|
| CURRY, EDNA, PR OF THE<br>ESTATE OF GLENN CURRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTHBERTSON, JANIE A, PR OF THE<br>ESTATE OF JOHN E CUTHBERTSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTLER, DOLORES, PR OF THE<br>ESTATE OF BLAIN R CUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTTER, BESSIE, PR OF THE<br>ESTATE OF ROBERT P CUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAFFIN, HOWARD H , III, PR OF THE<br>ESTATE OF HOWARD DAFFIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DALEY, MICHAEL P, PR OF THE | Claim Number: 18610 |
| ESTATE OF ELEANOR DALEY | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| DALEY, MICHAEL P, PR OF THE | Claim Number: 18611 |
| ESTATE OF JOSEPH P DALEY | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| DAMATO, BARBARA, FOR THE | Claim Number: 18612 |
| CASE OF MICHAEL DAMATO | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| VOIT, DIANE D, PR OF THE | Claim Number: 18613 |
| ESTATE OF JULIUS F DAMWEBER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| DANCY, MILDRED P, PR OF THE | Claim Number: 18614 |
| ESTATE OF ISHAM DANCY | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| DANIEL, CAROLYN, PR OF THE<br>ESTATE OF JIMMY L DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAYLER, DEBORAH L, PR OF THE<br>ESTATE OF ROBERT W DANNENFELSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEISBAUM, HAROLD R, ESQ, PR OF THE<br>ESTATE OF EDWARD C DANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DARDEN, JOHNNY L, PR OF THE<br>ESTATE OF HARRY DARDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAUKSHA, MAE, PR OF THE<br>ESTATE OF EDWARD DAUKSHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAVIS, GERALD FOSTER, PR OF THE<br>ESTATE OF J D DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAVIS, MARY F, FOR THE<br>CASE OF JAMES DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAVIS, ELIZABETH T, PR OF THE<br>ESTATE OF NEIL P DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAVIS, LINDA A, PR OF THE<br>ESTATE OF RAYMOND L DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAVIS, PATRICIA M, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DAVIS, ETTA J, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COLLINS, ANNIE L, PR OF THE<br>ESTATE OF WILSON DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEAN, NORMAN JR, PR OF THE<br>ESTATE OF HELEN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEAN, NORMAN L , JR, PR OF THE<br>ESTATE OF NORMAN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEANE, CORA J, PR OF THE<br>ESTATE OF JAMES E DEANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEARDORFF, THOMAS E, PR OF THE<br>ESTATE OF MERVIN E DEARDORFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF CHARLES M DEBELIUS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HILDITCH, LYNN, PR OF THE<br>ESTATE OF JAMES G DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF LOUISE C DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DECATUR, CHARLOTTE, PR OF THE<br>ESTATE OF NOBLE L DECATUR III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DECKER, NANCY E, PR OF THE<br>ESTATE OF KENNARD A DECKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DELOATCH, WALTER, PR OF THE<br>ESTATE OF JOHN W DELOATCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DELORIERS, GEORGE T, PR OF THE<br>ESTATE OF JOHN DELORIERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEPUTY, PATRICIA, PR OF THE<br>ESTATE OF WILBERT D DEPUTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DESHONG, ROBERT, PR OF THE<br>ESTATE OF GEORGE F DESHONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF CAROLYN M DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF JOHN A DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DEVENNY, ETHEL M, PR OF THE<br>ESTATE OF HARRY J DEVENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFMEISTER, MARY P, PR OF THE<br>ESTATE OF RICHARD L DEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NUSINOV,  JEFFREY E, ESQ, PR OF THE
ESTATE OF WILLIAM DEZWART
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18645
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLEMENTI, JAMES N  DI, PR OF THE
ESTATE OF JOSEPH N DI CLEMENTI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DIBASTIANI, SCOTT A, PR OF THE
ESTATE OF ROBERT A DIBASTIANI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DICKERSON, MARK W, PR OF THE
ESTATE OF CHRISTOPHER DICKERSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FENWICK, BARBARA ANN, PR OF THE
ESTATE OF FRANCIS DICKERSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18649
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DIEHL, DORIS E, PR OF THE<br>ESTATE OF ARLIE E DIEHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BYRD, MARY J, PR OF THE<br>ESTATE OF JOSEPH W DIEM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DIETER, HARRY A, PR OF THE<br>ESTATE OF HARRY J DIETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FULLER, JIMMIE D, PR OF THE<br>ESTATE OF GEORGIA O DIETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KINGERY, MELISSA A, PR OF THE<br>ESTATE OF JOSEPH R DIGREGORIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DILLSWORTH, CONSTANCE, PR OF THE<br>ESTATE OF LARRY ALLEN DILLSWORTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DIMLER, JOHN F , JR, PR OF THE<br>ESTATE OF JOHN F DIMLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DINEHART, PALMERA M, PR OF THE<br>ESTATE OF LLOYD W DINEHART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DIPALMA, GENE T, PR OF THE<br>ESTATE OF PASQUALE DIPALMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TRIMBLE, DIANE L, PR OF THE<br>ESTATE OF JAMES DIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DODSON, KENNETH V, PR OF THE<br>ESTATE OF ROBERT L DODSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TRIONFO, DALE, PR OF THE<br>ESTATE OF JOHN DOEBEREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DOHLER, BRENDA P, PR OF THE<br>ESTATE OF RONALD DOHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DOMINIAK, NORMA MAE, PR OF THE<br>ESTATE OF JOHN F DOMINIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DONEY, CATHERINE, PR OF THE<br>ESTATE OF JOHN F DONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HALL, DONNA D, PR OF THE<br>ESTATE OF GORDON L DORER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DORRILL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM H DORRILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DORSEY, GEORGE A , III, PR OF THE<br>ESTATE OF GEORGE A DORSEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FUSCSICK, GEORGE G, PR OF THE<br>ESTATE OF HEDY R DOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOUGHERTY, JOSEPH C, PR OF THE<br>ESTATE OF LAWRENCE DOUGHERTY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOUGLAS, PHILLIP, III, PR OF THE<br>ESTATE OF PHILLIP DOUGLAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNEIDER, DEBRA L, PR OF THE<br>ESTATE OF JANE DOWDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWDY, MARIE L, PR OF THE<br>ESTATE OF WILLIAM DOWDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWNEY, ROBERT T, PR OF THE<br>ESTATE OF ELIZABETH DOWNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWNEY, JUNE A, PR OF THE<br>ESTATE OF JOSEPH M DOWNEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED    Claimed:    $0.00  UNLIQ

| | |
|---|---|
| DRISGILL, RONALD L, PR OF THE<br>ESTATE OF JAMES T DRISGILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED    Claimed:    $0.00  UNLIQ

| | |
|---|---|
| DRUIETT, JOHN R, PR OF THE<br>ESTATE OF JAMES J DRUIETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED    Claimed:    $0.00  UNLIQ

| | |
|---|---|
| JOHNSON, DIANE, PR OF THE<br>ESTATE OF NED T DRUMGOOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED    Claimed:    $0.00  UNLIQ

| | |
|---|---|
| BURKART, STEPHANIE, PR OF THE<br>ESTATE OF RUDOLF R DUDOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED    Claimed:    $0.00  UNLIQ

| | |
|---|---|
| DUFF, MARGARET, PR OF THE<br>ESTATE OF THEODORE G DUFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| DUFFY, PATRICIA, PR OF THE<br>ESTATE OF PAUL G DUFFY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| DUGGAN, PATRICIA, PR OF THE<br>ESTATE OF FRANCIS DUGGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| DUNAJA, LEONARD G , JR, PR OF THE<br>ESTATE OF DOLORES V DUNAJA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| BLACKHURST, LINDA J, PR OF THE<br>ESTATE OF JIM B DUNLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

DUNN, RICHARD B, PR OF THE
ESTATE OF JAMES C DUNN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18685
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GONCE, NICHOLA C, PR OF THE
ESTATE OF WALTER R DURDELLA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18686
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

DURHAM, CARL E , JR, PR OF THE
ESTATE OF CARL DURHAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18687
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

EAKLE, CHRISTOPHER D, PR OF THE
ESTATE OF HAROLD E EAKLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

KARNS, JOYCE J, PR OF THE
ESTATE OF GEORGE EBERLING JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | |
|---|---|
| BAUER, KIMBERLY E, PR OF THE<br>ESTATE OF CHARLES L ECKERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| ECKHART, ELSIE L, PR OF THE<br>ESTATE OF WILLIAM W ECKHART JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| EDER, RICHARD W, PR OF THE<br>ESTATE OF EMIL W EDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| EDWARDS, MATTHEW FORD, PR OF THE<br>ESTATE OF FORD  WILSON EDWARDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| CLEVENGER, MARTHA E, PR OF THE<br>ESTATE OF LOUIS E EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| EDWARDS, JACQUELINE M, PR OF THE<br>ESTATE OF WALDON N EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| EGGE, THOMAS C, PR OF THE<br>ESTATE OF CHARLES T EGGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LUPO, KAREN, PR OF THE<br>ESTATE OF JAMES E EICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| EISENZOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF RUDOLPH J EISENZOPF JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ELIAS, HARRIETT LEE, PR OF THE<br>ESTATE OF MICHAEL ELIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ENDLEY, VIRGINIA W, PR OF THE<br>ESTATE OF GEORGE R ENDLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, FRIEDA G, PR OF THE<br>ESTATE OF RICHARD D ENSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EPPS, ROENA, PR OF THE<br>ESTATE OF LEROY EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, ANJANETTE, PR OF THE<br>ESTATE OF ROBERT L EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RENAY, CAROLYN, FOR THE<br>CASE OF NEWMAN F ERVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| EVANS, ANN T, PR OF THE<br>ESTATE OF CHARLES T EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| EVANS, DWELLA A, PR OF THE<br>ESTATE OF DANIEL EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| EVANS, MARC D, PR OF THE<br>ESTATE OF JOHN J EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SIMOCK, CAROLINE G, PR OF THE<br>ESTATE OF JOHN F EVANS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| EVANS, DEBRA, PR OF THE ESTATE OF OLAN R EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18710 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EVANS, DEBRA, PR OF THE ESTATE OF OLAN R EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18711 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EVANS, RALEIGH, PR OF THE ESTATE OF RALEIGH EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18712 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EVASKIS, CHRISTOPHER J, PR OF THE ESTATE OF THOMAS EVASKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18713 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EY, CHERYL L, PR OF THE ESTATE OF LAWRENCE L EY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18714 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| EYSTER, LOY, PR OF THE<br>ESTATE OF MARLIN L EYSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF LOLITA A FALES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FIDDESOP, DENISE A, PR OF THE<br>ESTATE OF ROY FIDDESOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FIELDS, MARY R, PR OF THE<br>ESTATE OF ARDEN A FIELDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FINCK, STEVEN, PR OF THE<br>ESTATE OF FRANCIS S FINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLS, DIANE L, PR OF THE<br>ESTATE OF WALTER FINNEGAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FIORENZA, VICTOR, III, PR OF THE<br>ESTATE OF VICTOR FIORENZA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FISCHER, GLENN STEVEN, PR OF THE<br>ESTATE OF JOHN H FISCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BERNSTEIN, KAREN F, PR OF THE<br>ESTATE OF DAVID R FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FISHER, LINDA K, PR OF THE<br>ESTATE OF LARRY FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ANGELILLI, DONNA D, PR OF THE<br>ESTATE OF LEROY H FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| FISHER, JOHN V, PR OF THE<br>ESTATE OF MARVIN V FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| FISHPAW, LEE, PR OF THE<br>ESTATE OF HERBERT L FISHPAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| MILLER, KIMBERLY A, PR OF THE<br>ESTATE OF CHARLES F FISTEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| FITCH, CHRISTOPHER M, PR OF THE<br>ESTATE OF JOHN K FITCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| FITZGERALD, ROBERT A, PR OF THE<br>ESTATE OF DENNIS L FITZGERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FITZPATRICK, KELLY, PR OF THE<br>ESTATE OF WILLIAM C FITZPATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLACK, MARY, PR OF THE<br>ESTATE OF ALBERT L FLACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOORE, LESLIE E, PR OF THE<br>ESTATE OF DAVID H FLACK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEGLEIN, DAWN M, PR OF THE<br>ESTATE OF WILLIAM H FLAVIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEEGAL, MARGARET, PR OF THE<br>ESTATE OF ROBERT L FLEEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEISHMAN, JANET, PR OF THE<br>ESTATE OF ROBERT E FLEISHMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, LILLIE F, PR OF THE<br>ESTATE OF ROBERT L FLEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANSEN-FOLEY, NANCY ANNE, PR OF THE<br>ESTATE OF TIMOTHY E FOLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, DALE A, PR OF THE<br>ESTATE OF EARL FORBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUSEY, WILLIAM S, PR OF THE<br>ESTATE OF JOSEPH W FORBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORD, SARA E, PR OF THE<br>ESTATE OF JOHN D FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORD, ELVIS A, PR OF THE<br>ESTATE OF WILLIAM A FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MACE, DEBORAH S, PR OF THE<br>ESTATE OF ELVA Y FORDYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOX, DANIEL, PR OF THE<br>ESTATE OF BERNARD G FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TATE, DONNA L, PR OF THE<br>ESTATE OF ALVIN FOWLKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, THOMAS B , III, PR OF THE<br>ESTATE OF THOMAS B FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, WILLIAM, FOR THE<br>CASE OF LON H FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, MILDRED, PR OF THE<br>ESTATE OF JAMES E FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HYDE, ELAINE F, PR OF THE<br>ESTATE OF JAMES U FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLIAMS, MARGARET K, PR OF THE<br>ESTATE OF GEORGE FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REMENTER, MADELINE F, PR OF THE<br>ESTATE OF MARVIN FORTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORT, DOUGLAS ERIC, PR OF THE<br>ESTATE OF PAUL E FORT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORNEY, HARRY B, PR OF THE<br>ESTATE OF NELLO L FORNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOREMAN, GENEVA, PR OF THE<br>ESTATE OF LEONARD C FOREMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 1037 of 2000  Date: 07/11/2017

Numerical Claims Register for TXU ENERGY (14-10979)

YODER, RONALD, PR OF THE
ESTATE OF EDWARD L FRANK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18755
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COLE, ANNASTASIA F, PR OF THE
ESTATE OF GEORGE N FRANGAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18756
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRANCO, SUE CAROL, PR OF THE
ESTATE OF MARTIN FRANCO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18757
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRANCK, SHARON M, PR OF THE
ESTATE OF PAUL R FRANCK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18758
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRANCIS, MARGARET L, FOR THE
CASE OF RICHARD C FRANCIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FRANCESE, FRANK, PR OF THE<br>ESTATE OF JOSEPH FRANCESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FRANCE, LINDA K, PR OF THE<br>ESTATE OF MARYLYN L FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FRANCE, LAWRENCE B , III, PR OF THE<br>ESTATE OF LAWRENCE FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCOTT, SHARON ANN, PR OF THE<br>ESTATE OF FRANCIS O FRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KIFER, DENISE D, PR OF THE<br>ESTATE OF ROSCOE W FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CITRO, LINDA J, PR OF THE
ESTATE OF RICHARD FRANZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18765
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRANZ, WILLIAM J, PR OF THE
ESTATE OF WILLIAM J FRANZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18766
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FREDERICK, MARYLIN, PR OF THE
ESTATE OF HENRY U FREDERICK JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18767
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FREEMAN, PAULINE PERKINS, PR OF THE
ESTATE OF ALEXANDER FREEMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18768
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FREY, DAVID F , JR, PR OF THE
ESTATE OF DAVID F FREY SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18769
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FRISK, LEWIS E , JR, PR OF THE<br>ESTATE OF LEWIS E FRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FRITSCH, SHIRLEY A, PR OF THE<br>ESTATE OF CALVIN J FRITSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FRITZINGER, ANNA M, FOR THE<br>CASE OF CHARLES R FRITZINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CARROLL, GEORGANNA, PR OF THE<br>ESTATE OF GEORGE M FROCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FRONTAIN, KENNETH S, PR OF THE<br>ESTATE OF J NORMAND FRONTAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ZUCKERBERG, JOSHUA E, PR OF THE<br>ESTATE OF CHARLES E FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FRUSH, THERESA L, PR OF THE<br>ESTATE OF JAMES FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FUCHS, DONALD E, PR OF THE<br>ESTATE OF JOSEPH H FUCHS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF WALTER J FALES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FARAONE, KAREN LEE, PR OF THE<br>ESTATE OF HENRY J FARAONE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FARROW, ELIZABETH M, PR OF THE<br>ESTATE OF JULIUS R FARROW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARVER, JAMES L, PR OF THE<br>ESTATE OF LEROY A FARVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENDERSON, GWENDOLYN, PR OF THE<br>ESTATE OF ISABELLE E FAULCON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAULCONER, SONYA L, PR OF THE<br>ESTATE OF THOMAS A FAULCONER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAULKNER, MYRA V, PR OF THE<br>ESTATE OF WILLIAM FAULKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEATHER M. BROADWATER, FIRST UNITED B&T<br>PR OF ESTATE OF DORSEY F FAZENBAKER, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| CONNORS, MANDELLA, PR OF THE<br>ESTATE OF THOMAS FEAGINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| FEAGLEY, RONALD, PR OF THE<br>ESTATE OF DANIEL S FEAGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| FEATHER, KLARA, PR OF THE<br>ESTATE OF WILLIAM E FEATHER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| FEENEY, EVANA, PR OF THE<br>ESTATE OF JOHN J FEENEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FEHLE, JOAN, PR OF THE<br>ESTATE OF ROBERT G FEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FELDER, EUNICE, FOR THE<br>CASE OF ISAAC FELDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPIVEY-IRELAND, COLLEEN, PR OF THE<br>ESTATE OF MITCHEL J FERRARE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STAUFFER, PATRICIA, PR OF THE<br>ESTATE OF PAUL A FERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FICKE, CHARLES C , JR, PR OF THE<br>ESTATE OF WILBUR E FICKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FULLER, THOMAS W, PR OF THE<br>ESTATE OF RICHARD FULLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GABLE, ROSE, PR OF THE<br>ESTATE OF DONALD R GABLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, WAYNE J, PR OF THE<br>ESTATE OF JOHN N GABRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GERARD, SHIRLEY L, PR OF THE<br>ESTATE OF CHARLES W GALLAGHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLLISON, KAREN, PR OF THE<br>ESTATE OF RICHARD D GALSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GAMBER, ESTHER S, PR OF THE<br>ESTATE OF PAUL E GAMBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GANNON, SHIRLEY A, PR OF THE<br>ESTATE OF ANDREW GANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GARCI, SHAWN L, PR OF THE<br>ESTATE OF WALTER W GARCI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BELCH, JOAN A, PR OF THE<br>ESTATE OF JOHN E GARDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STONE, ANDREW C, ESQ, PR OF THE<br>ESTATE OF CHARLES GARRETT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GARTSIDE, JAMES S, PR OF THE<br>ESTATE OF THOMAS E GARTSIDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GARY, DOROTHY C, PR OF THE<br>ESTATE OF LEO GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| YOUNG, CHRISTINE P, PR OF THE<br>ESTATE OF NANCY P GASIOROWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GAUDINO, FRANCES, PR OF THE<br>ESTATE OF MARIO L GAUDINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCIS, CAROL L, PR OF THE<br>ESTATE OF ALICE GAUSLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASTAGNERA, DANIELLE, PR OF THE<br>ESTATE OF FRANK GAVA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEHRIS, TODD C, PR OF THE<br>ESTATE OF JEFFREY C GEHRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEIMAN, MYRA, PR OF THE<br>ESTATE OF CHARLES GEIMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GELUMBAUSKAS, MARIA ELENA, PR OF THE ESTATE OF KEITH GELUMBAUSKAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18815 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GEORGE, BARBARA A, FOR THE CASE OF SPURGEON E GEORGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18816 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GEOSITS, DOROTHY M, PR OF THE ESTATE OF FRANK J GEOSITS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18817 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RAVENSCROFT, PHILLIS GERARD, PR OF THE ESTATE OF FRANK T GERARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18818 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GERGELY, MARY C, PR OF THE ESTATE OF RICHARD A GERGELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18819 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MOLZ, JOSEPH L, PR OF THE<br>ESTATE OF GEORGE W GERLACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GERMAN, BARBARA J, FOR THE<br>CASE OF HOWARD E GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GERMAN, THOMAS A, PR OF THE<br>ESTATE OF RAYMOND GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDANIEL, JAMES D, PR OF THE<br>ESTATE OF DWIGHT J GERST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF JOHN J GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF PAULINE V GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIBSON, PATRICIA A, PR OF THE<br>ESTATE OF WILLIAM B GIBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNERS, HARLEY G, PR OF THE<br>ESTATE OF ROBERT J GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTMAN, DARLENE V, PR OF THE<br>ESTATE OF RUTH D GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEEBERGER, JOHN M, PR OF THE<br>ESTATE OF VICTOR GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GILMER, CHARLES E , SR, PR OF THE<br>ESTATE OF JANIE A GILMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIGANI, GERALDINE G, PR OF THE<br>ESTATE OF LEONARD J GIZINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLASS, MILDRED M, PR OF THE<br>ESTATE OF GEORGE GLASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLEASON, ANN, PR OF THE<br>ESTATE OF JOHN J GLEASON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLOCK, JOHN W , SR, PR OF THE<br>ESTATE OF RAYMOND H GLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLOWACKI, JOHN M, PR OF THE<br>ESTATE OF JOHN GLOWACKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLUCK, DOUGLAS K, PR OF THE<br>ESTATE OF HERBERT GLUCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GODISKA, FLORENCE I, PR OF THE<br>ESTATE OF CYRILL M GODISKA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EBERSOLE, NANCY L, PR OF THE<br>ESTATE OF BOYD S GODLOVE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GODWIN, BYRON S, PR OF THE<br>ESTATE OF GARN T GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GODWIN, MARIE ANN, PR OF THE<br>ESTATE OF WILLIAM GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDEN, CAROL, PR OF THE<br>ESTATE OF RONALD B GOLDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLUMBEK, PETER M, PR OF THE<br>ESTATE OF ALPHONSE GOLUMBEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ABEL, LYNN M, PR OF THE<br>ESTATE OF WILLIAM E GOODRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GORDON, GUY R, PR OF THE<br>ESTATE OF GUY C GORDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GORETSKI, HELEN M, PR OF THE ESTATE OF NICHOLAS GORETSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18845 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GEPPERT, MARY ANNE, PR OF THE ESTATE OF KENNETH GORRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18846 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WRIGHTSON, ARLENE, PR OF THE ESTATE OF DAVID P GOSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18847 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LONG, ANGELA RHEA, PR OF THE ESTATE OF ANNA W GRAHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18848 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GRAHAM, DURWARD B , III, PR OF THE ESTATE OF DURWARD B GRAHAM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18849 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF RAYMOND F GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRANESE, EMILY JO, PR OF THE<br>ESTATE OF JAMES A GRANESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LARKIN, SELMA M, PR OF THE<br>ESTATE OF HUGO E GRATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAY, CATHERINE L, PR OF THE<br>ESTATE OF ELWOOD GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAY, HOLLY, PR OF THE<br>ESTATE OF ROBERT E GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREEN, BRYAN, PR OF THE<br>ESTATE OF SHELTON L GREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENBERG, MARY GLORIA, FOR THE<br>CASE OF CARL R GREENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENE, SHIRLEY A, PR OF THE<br>ESTATE OF NORMAN R GREENE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAYNE, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PEAKE, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PEARSON, LLOYD M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PEDERSEN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PELL, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GREENWOOD, ELEANOR FAYE, PR OF THE<br>ESTATE OF EDWARD GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SHIPLEY, MARGARET A, PR OF THE<br>ESTATE OF TRULA GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GREER, NANCY, PR OF THE<br>ESTATE OF EDGAR W GREER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HERNANDEZ, NORA C, PR OF THE<br>ESTATE OF CHARLES GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| ROCK, LINDA LEE MONTAIGNE, PR OF THE<br>ESTATE OF LOU ELLEN H GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| ROCK, LINDA L MONTAIGNE, PR OF THE<br>ESTATE OF NORVILLE R GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| GRIFFIN, DOROTHY C, PR OF THE<br>ESTATE OF RICHARD T GRIFFIN III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| GRIFFITH, BRIAN E, PR OF THE<br>ESTATE OF EDWARD R GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF FRED A GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBERT L, PR OF THE<br>ESTATE OF ROBERT G GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF ROSA B GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, JOAN P, PR OF THE<br>ESTATE OF THOMAS F GRIFFITH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 11491-1    Filed 07/17/17    Page 1061 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | |
|---|---|
| GRISSOM, PATRICIA, FOR THE<br>CASE OF RALPH GRISSOM III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LECATES, JO ANN, PR OF THE<br>ESTATE OF WILLARD GROOMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODDICE, DIANE, PR OF THE<br>ESTATE OF EUGENE F GROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LACY, SAMANTHA, PR OF THE<br>ESTATE OF CLIFTON H GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUBBS, DONNA JEAN, PR OF THE<br>ESTATE OF CHARLES GRUBBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAYHOFF, PAULA J, PR OF THE<br>ESTATE OF WILLIAM C GRUBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUPP, BRIAN A, PR OF THE<br>ESTATE OF ALVIN I GRUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUERIERI, BRIAN, PR OF THE<br>ESTATE OF ALFRED R GUERIERI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUERIERI, SHARON-ANN, PR OF THE<br>ESTATE OF NICHOLAS C GUERIERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STASS, COLLEEN ELIZABETH, PR OF THE<br>ESTATE OF ROBERT E GUERIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUGLIUZZA, GERMAINE C, PR OF THE<br>ESTATE OF CARLO L GUGLIUZZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GUNDERSON, ALICE ANN, PR OF THE<br>ESTATE OF ALTON C GUNDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GURTLER, EDWARD, PR OF THE<br>ESTATE OF LLOYD N GURTLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STROUSE, JAMES C, PH D, PR OF THE<br>ESTATE OF GEORGE A GUSTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GUYTON, EMMETT, PR OF THE<br>ESTATE OF WILSON GUYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GWIN, THOMAS N , JR, PR OF THE<br>ESTATE OF THOMAS N GWIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HAAS, MARY E, PR OF THE<br>ESTATE OF LARRY HAAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HAFFNER, LORI A, PR OF THE<br>ESTATE OF JOHN J HAFFNER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HAKE, CHARLOTTE M, FOR THE<br>CASE OF DALE L HAKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| LEHMAN, ROSE A, PR OF THE<br>ESTATE OF JAMES R HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HALL, DENNIS S, PR OF THE<br>ESTATE OF LEONARD C HALL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOYD, JEANNETTE M, PR OF THE<br>ESTATE OF MARVIN L HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WUNDERER, SUSAN P, PR OF THE<br>ESTATE OF SHERMAN C HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HALL, MARGUERITE, PR OF THE<br>ESTATE OF WALTER W HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HALL, MARJORIE R, PR OF THE<br>ESTATE OF WILBUR E HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMILTON, EARL K, PR OF THE<br>ESTATE OF CLARENCE L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMILTON, LINDA R, PR OF THE<br>ESTATE OF DONALD L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMMERBACKER, JULIA A, PR OF THE<br>ESTATE OF JOHN A HAMMERBACKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERNSTEIN, MELVIN S, PR OF THE<br>ESTATE OF EDGAR W HAMPSHIRE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANDEL, BEVERLY, PR OF THE<br>ESTATE OF EDWARD HANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANESCHLAGER, JAMES F, PR OF THE<br>ESTATE OF FRANCIS HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANESCHLAGER, FRANCIS C, PR OF THE<br>ESTATE OF THOMAS E HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF GORDON H HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF LUCILLE HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANNON, MARDELLA M, PR OF THE<br>ESTATE OF NORMAN J HANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

HARDEN, I  LOUISE, PR OF THE
ESTATE OF NICHOLAS G HARDEN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARDENBERG, JAMES J, PR OF THE
ESTATE OF LAWRENCE J HARDENBERG
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARMAN, HOPE V, PR OF THE
ESTATE OF JOHN C HARMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARMON, GLEN D, PR OF THE
ESTATE OF CHARLOTTE HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARMON, CHERYL, PR OF THE
ESTATE OF MARK A HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JEFFREYS, MARY LOU, PR OF THE<br>ESTATE OF ROBERT L HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HARMON, GLEN D, PR OF THE<br>ESTATE OF VIRGIL E HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HARMON, HILDA E, PR OF THE<br>ESTATE OF WILLIAM W HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HARRIGAN, SHARON E, PR OF THE<br>ESTATE OF PATRICK W HARRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HARRIS, THOMAS W, PR OF THE<br>ESTATE OF JOSEPH O HARRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HARRIS, HELEN J, PR OF THE<br>ESTATE OF WILLIAM J HARRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TAYLOR, KAREN S, PR OF THE<br>ESTATE OF GEORGE F HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRISON, PATRICIA, PR OF THE<br>ESTATE OF KATHRYN HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRISON, JOHN H, PR OF THE<br>ESTATE OF MARY E HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| HART, RICHARD THOMAS, PR OF THE<br>ESTATE OF ARTHUR HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HARCLERODE, JUDITH L, PR OF THE<br>ESTATE OF WILLIAM S HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HARTLAUB, MARY ANN N, PR OF THE<br>ESTATE OF GEORGE N HARTLAUB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CALDWELL, RHUDEAN, PR OF THE<br>ESTATE OF ALBERT P HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GEORGE, VALERIE, PR OF THE<br>ESTATE OF CATHERINE HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KUNSMAN, GREGORY J, PR OF THE
ESTATE OF JOHN HARTMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18930
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

GEORGE, VALERIE, PR OF THE
ESTATE OF VALENTINE F HARTMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18931
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

HARVEY, GEORGE E, PR OF THE
ESTATE OF DEWEY HARVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

HASH, DONALD C, PR OF THE
ESTATE OF ROBERT C HASH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18933
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

SCHMIDT, SHEILA, PR OF THE
ESTATE OF CARL HASTINGS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18934
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | |
|---|---|
| HASTINGS, DEBORAH J, PR OF THE<br>ESTATE OF JOHN HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HATCHER, ANTHONY V, PR OF THE<br>ESTATE OF CURTIS E HATCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HATFIELD, ANNA M, PR OF THE<br>ESTATE OF RICHARD HATFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, EARLEEN P, PR OF THE<br>ESTATE OF EARL HAVILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HAWKINS, BEVERLY, PR OF THE<br>ESTATE OF STANLEY O HAWKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GATHRIGHT, LISA M, PR OF THE<br>ESTATE OF VERNON C HAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HAWSE, MARY L, PR OF THE<br>ESTATE OF RICHARD W HAWSE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LOCKLEAR, LARRY J, PR OF THE<br>ESTATE OF IRVIN HAWTOF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| STUBLER, DAWN L, PR OF THE<br>ESTATE OF ORVILLE G HEACOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HEALY, DORIS A, PR OF THE<br>ESTATE OF BERNARD J HEALY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BRANNAN, EARLYNN, PR OF THE<br>ESTATE OF EARL J HECKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FURST, MICHELLE, PR OF THE<br>ESTATE OF JOYCE A HEDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HEIL, JESSICA, PR OF THE<br>ESTATE OF DAVID HEIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BURKE, SHARYN A, PR OF THE<br>ESTATE OF JOHN C HEILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HEIMBACH, MARGARET A, PR OF THE<br>ESTATE OF CONRAD M HEIMBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| RUBINO, MARY C, PR OF THE<br>ESTATE OF ADAM J HEINLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HELMS, GARY, PR OF THE<br>ESTATE OF GARY E HELMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENDRICKS, GAIL, PR OF THE<br>ESTATE OF HAROLD D HENDRICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENN, FRANCES, PR OF THE<br>ESTATE OF ALBERT HENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENRY, DORIS C, PR OF THE<br>ESTATE OF GRAHAM B HENRY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENRY, RONALD E, PR OF THE<br>ESTATE OF ROBERT T HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSHAW, E  THOMAS, PR OF THE<br>ESTATE OF EDWARD C HENSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, KEITH, PR OF THE<br>ESTATE OF ANDREW B HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, JUDY I, PR OF THE<br>ESTATE OF EARL HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, MILDRED E, PR OF THE<br>ESTATE OF EARL L HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEPDING, MARK, PR OF THE<br>ESTATE OF JAMES M HEPDING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HERGENHAHN, FRANCES E, PR OF THE<br>ESTATE OF JAMES HERGENHAHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HERMAN, RENA A, PR OF THE<br>ESTATE OF AARON M HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HERON, PAULINE, PR OF THE<br>ESTATE OF ROBERT HERON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HERTZFELT, GLORIA, FOR THE<br>CASE OF GUSTAV B HERTZFELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HERTZLER, TERRY L, PR OF THE<br>ESTATE OF JEANNE E HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HERTZLER, SHIRLEY, PR OF THE<br>ESTATE OF JOSEPH G HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HETRICK, PEGGY ANN, PR OF THE<br>ESTATE OF ARTHUR H HETRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HETRICK, ANNA L, PR OF THE<br>ESTATE OF ASHER A HETRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HICKS, ANNE E, PR OF THE<br>ESTATE OF JAMES N HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HICKS, ERNEST RAY, PR OF THE ESTATE OF SHARON HICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18970 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HILDEBRAND, EARL, PR OF THE ESTATE OF JOHN H HILDEBRAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18971 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HILL, BARBARA J, PR OF THE ESTATE OF ROBERT HILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18972 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| STANLEY, FELECIA L, PR OF THE ESTATE OF ROBERT J HILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18973 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HINES, LARRY D, PR OF THE ESTATE OF ROBERT E HINES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18974 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HINKE, MARIE A, PR OF THE<br>ESTATE OF CLARENCE H HINKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HOEFFLER, JUDY A, PR OF THE<br>ESTATE OF MARTIN L HOEFFLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HOEFLER, BRUCE W, PR OF THE<br>ESTATE OF THEODORE F HOEFLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HOFFERT, PATRICIA M, PR OF THE<br>ESTATE OF GEORGE E HOFFERT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LEMMON, MARIE A, PR OF THE<br>ESTATE OF CHARLES L HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JOY, JOYCE L, PR OF THE<br>ESTATE OF HARRY C HOFFMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| LEMMON, MARIE A, PR OF THE<br>ESTATE OF HARRY C HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| HOFFMAN, RUTH, PR OF THE<br>ESTATE OF JACKSON M HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| HOFFMAN, L J, PR OF THE<br>ESTATE OF WILLIAM HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| HOGAN, JOSEPH, PR OF THE<br>ESTATE OF JOHN HOGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| HOLBROOK, BONNIE A, PR OF THE<br>ESTATE OF CHARLES C HOLBROOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOLCOMB, MICHAEL L, PR OF THE<br>ESTATE OF LEONARD HOLCOMB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOLLEY, ROBERT E , III, PR OF THE<br>ESTATE OF ROBERT HOLLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOLTER, DORIS A, PR OF THE<br>ESTATE OF DAVID HOLTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DANIEL-BESER, SHIRLEE E, PR OF THE<br>ESTATE OF WILLIAM HOLTZNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HOOK, BROCK, PR OF THE
ESTATE OF GEORGE B HOOK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18990
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

HOOKER, PATRICIA, PR OF THE
ESTATE OF WILLIAM HOOKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18991
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

HOBBS, LEIGH ANN, PR OF THE
ESTATE OF JOSEPH T HOOVER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18992
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

VANLEEUWEN, ROSE ANNE, PR OF THE
ESTATE OF HARRY HORAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18993
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

HORAN, VINCENT, PR OF THE
ESTATE OF JOSEPH HORAN SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18994
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | |
|---|---|
| HORN, THOMAS H, PR OF THE<br>ESTATE OF FRANKLIN C HORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORNE, MARY L, PR OF THE<br>ESTATE OF SIMON HORNE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORNER, LOUISE L, PR OF THE<br>ESTATE OF RAYMOND W HORNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORRIGAN, MICHAEL PATRICK, PR OF THE<br>ESTATE OF EDWARD HORRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOTT, HOMER, FOR THE<br>CASE OF PAULINE BLANCHE HOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOUSE, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE HOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOWARD, RAYMOND, PR OF THE<br>ESTATE OF ESTHER HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KNOX, DIANE, PR OF THE<br>ESTATE OF THOMAS J HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOWELL, SEAN R, PR OF THE<br>ESTATE OF HENRY HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOWELL, THELMA, PR OF THE<br>ESTATE OF ROBERT E HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| RIVERA, JEANNE, PR OF THE ESTATE OF RALPH HOYT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19005 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, MARY, PR OF THE ESTATE OF SAVAS HRISANTHACOPOULOUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19006 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HRYB, DOROTHY L, PR OF THE ESTATE OF WALTER HRYB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19007 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUBER, KENNETH R, PR OF THE ESTATE OF RICHARD V HUBER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19008 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUDSON, KATHLEEN L, PR OF THE ESTATE OF GEORGE R HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19009 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| WEST, PATRICIA, PR OF THE<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| HUDSON, WAYNE N, PR OF THE<br>ESTATE OF JAMES W HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| REDDINGTON, DEBORAH L, PR OF THE<br>ESTATE OF CLAUDE HUESMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| LOCKLEAR, DEBORAH, PR OF THE<br>ESTATE OF CECIL E HUFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| HUGHES, WILMA A, PR OF THE<br>ESTATE OF RICHARD P HUGHES JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHBURN, FLOYD T, PR OF THE<br>ESTATE OF PAGE W HULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DIXON, AUDREY, PR OF THE<br>ESTATE OF MILTON HUNT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COTTE, JACQUELINE, PR OF THE<br>ESTATE OF JOSEPH C HURD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CHARLES N, PR OF THE<br>ESTATE OF GEORGE HUTSCHENREUTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, JAMES, PR OF THE<br>ESTATE OF ANDREW JACKSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EFF, SHARON G, PR OF THE<br>ESTATE OF GEORGE C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, RENNETTA M, PR OF THE<br>ESTATE OF GREGORY JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, PHILIP, PR OF THE<br>ESTATE OF IRVIN J JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| OWENS, RENE, PR OF THE<br>ESTATE OF JOE JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, BARBARA, FOR THE<br>CASE OF NATHANIEL C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, CARRIE, PR OF THE<br>ESTATE OF ROBERT L JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACOBSON, VIRGINIA L, PR OF THE<br>ESTATE OF LIONEL A JACOBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DESANTO, MARY LOU, PR OF THE<br>ESTATE OF GARY L JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIMMONS, SHERRY A, PR OF THE<br>ESTATE OF MARGARET JANKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAYE, MARGARET A, PR OF THE<br>ESTATE OF DANIEL L JARZYNSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFRIES, JULITA S, PR OF THE<br>ESTATE OF JAMES A JEFFRIES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JAMES, MARY, PR OF THE<br>ESTATE OF HOWARD O JENIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JENKINS, RODNEY W, PR OF THE<br>ESTATE OF EDWARD JENKINS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JENKINS, MILDRED, PR OF THE<br>ESTATE OF JAMES L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ROBINSON, CHARLES M, PR OF THE<br>ESTATE OF JETHRO JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JENKINS, CHRISTINE, PR OF THE<br>ESTATE OF JOSEPH L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| JENNINGS, NGUYEN L, PR OF THE<br>ESTATE OF ROBERT E JENNINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| JENSEN, GLENN ALLEN, PR OF THE<br>ESTATE OF MEYER W JENSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| KRIZMENCIC, MAEDA E, PR OF THE<br>ESTATE OF DONALD E JEWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| JOHANSEN, GEORGE F , JR, PR OF THE<br>ESTATE OF GEORGE JOHANSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| JOHN, CHARLES R, PR OF THE<br>ESTATE OF CHARLES A JOHN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNS, JEFFREY O, PR OF THE<br>ESTATE OF JAMES O JOHNS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPIRKO, NANCY L, PR OF THE<br>ESTATE OF RICHARD JOHNS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, RAYMOND, PR OF THE<br>ESTATE OF ALFONSO M JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROLIAN, PATRICIA L, PR OF THE<br>ESTATE OF CECIL C JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, WILLIE M, PR OF THE<br>ESTATE OF GEORGE JOHNSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, SHARON, PR OF THE<br>ESTATE OF GEORGE E JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, TAMARA, PR OF THE<br>ESTATE OF KENNETH R JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATHENY, PAUL M, PR OF THE<br>ESTATE OF ROBERT H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, ETHEL R, FOR THE<br>CASE OF ROBERT J JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON-BEARD, REBEKAH, PR OF THE<br>ESTATE OF ROBERT L JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, BILLIE E, PR OF THE<br>ESTATE OF SAMUEL K JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAROUSEK, HILDA C, PR OF THE<br>ESTATE OF RAYMOND E MAROUSEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GAST, PAMELA M, PR OF THE<br>ESTATE OF BETTY J MARQUARDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MARSH, LINDA C, PR OF THE<br>ESTATE OF CLARENCE A MARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MARSHALL, JEANNE, FOR THE<br>CASE OF GEORGE MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MARSHALL, BETTY, PR OF THE<br>ESTATE OF HOWARD L MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPENCE, MONTRELL, PR OF THE<br>ESTATE OF KARL B MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MARSHALL, KATRALAMECHIA D, PR OF THE<br>ESTATE OF RAYMOND A MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MARSTELLER, BILL, PR OF THE<br>ESTATE OF DONALD F MARSTELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MARTIN, DOROTHY L, PR OF THE
ESTATE OF NELSON E MARTIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19060
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MARTIN, EDITH, PR OF THE
ESTATE OF RICHARD C MARTIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19061
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MARTIN, MARIE, PR OF THE
ESTATE OF RICHARD L MARTIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19062
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

HANLEY, T  BRUCE, PR OF THE
ESTATE OF ROBERT MARTIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19063
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CRAMER, MELISSA, PR OF THE
ESTATE OF WILLIAM MARTIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19064
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| MASON, KATHERINE, PR OF THE<br>ESTATE OF RUSSELL B MASON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTTS, SHEILA, PR OF THE<br>ESTATE OF NATHAN MASSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAW, SHARON LEE MASTERS, PR OF THE<br>ESTATE OF ANGUS MASTERS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATCZUK, EDWARD J, PR OF THE<br>ESTATE OF CHARLES J MATCZUK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RYER, MARY JANE, PR OF THE<br>ESTATE OF ELMER MATTES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATUKAITIS, ROBERT, PR OF THE<br>ESTATE OF BURTON MATUKAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATUSKY, LOIS A, PR OF THE<br>ESTATE OF JAMES M MATUSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAURO, REGINA, PR OF THE<br>ESTATE OF MARIO J MAURO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZIMPOULIAS, JOHN, PR OF THE<br>ESTATE OF NIKOLAOS MAVROS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAY, JOSEPH, PR OF THE<br>ESTATE OF JOSEPH MAY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAYNOR, MINNIE, PR OF THE<br>ESTATE OF SOLOMON MAYNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MINERD, JUNE, PR OF THE<br>ESTATE OF DAVID E MINERD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRAVES, FRANCES A, PR OF THE<br>ESTATE OF HENRY MISLOSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MITCHELL, RICHARD L, PR OF THE<br>ESTATE OF NORMAN C MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ITCHELL, BERNICE L  M, PR OF THE<br>ESTATE OF STEPHAN L MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| HOLLAND, ELLEN, PR OF THE<br>ESTATE OF JOHN MITZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MOCK, SYLVIA J, PR OF THE<br>ESTATE OF MARVIN MOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MOHR, CORINNE L, PR OF THE<br>ESTATE OF HERBERT E MOHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF ARTHUR MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF JACQUELINE M MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MONROE, RUTH E, PR OF THE<br>ESTATE OF DONALD L MONROE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RAYNER, HELEN J, PR OF THE<br>ESTATE OF JACK J MONTALBANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BERTRAND, BERTHA, PR OF THE<br>ESTATE OF WILLIAM F MONTOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARY M, PR OF THE<br>ESTATE OF FRED MONTREE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MOONEY, BETTY J, PR OF THE<br>ESTATE OF JOSEPH E MOONEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EHATT, CHERYL, PR OF THE<br>ESTATE OF WILLIAM E MOONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MOORE, TORAN, PR OF THE<br>ESTATE OF PHIL MOORE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MORAN, DOLORES, PR OF THE<br>ESTATE OF FREDERICK E MORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MORAN, PATRICIA R, PR OF THE<br>ESTATE OF GEORGE MORAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

Numerical Claims Register for TXU ENERGY (14-10979)

| | |
|---|---|
| MORGAN, GLORIA, PR OF THE<br>ESTATE OF JOHN S MORGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HASKETT, TANYA S, PR OF THE<br>ESTATE OF AMOS MORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRELLO, DOROTHY L, PR OF THE<br>ESTATE OF GUSTINE MORRELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEISER, TERRY L, PR OF THE<br>ESTATE OF ROBERT V MORRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRIS, WAYNE L , SR, PR OF THE<br>ESTATE OF WARREN MORRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRISON, JAMES, PR OF THE<br>ESTATE OF GEORGE T MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MORRISON, JAMES H , JR, PR OF THE<br>ESTATE OF JAMES H MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| NOEL, SANDRA L, PR OF THE<br>ESTATE OF WILLIAM J MORRISSETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MORSBERGER, CAROLE, PR OF THE<br>ESTATE OF RONALD MORSBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MORTON, ROBERT K, PR OF THE<br>ESTATE OF ROBERT K MORTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00    UNLIQ

MOSLEY, MARY F, PR OF THE
ESTATE OF BILLY R MOSLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MCALLISTER, CLARETHA, PR OF THE
ESTATE OF JAMES MCALLISTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MCCALL, DEBORAH, PR OF THE
ESTATE OF ANTHONY MCCALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MAYS, YVONNE M, FOR THE
CASE OF CAMILLUS M MAYS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19108
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MCCALL, MARIE, FOR THE
CASE OF EDWIN G MCCALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARPER, DENISE MICHELLE, PR OF THE<br>ESTATE OF PRENTIS MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCANN, HELEN L, PR OF THE<br>ESTATE OF LEROY F MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENDA, DEBORAH A, PR OF THE<br>ESTATE OF RICHARD C MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCARTY, BERNARD L , JR, PR OF THE<br>ESTATE OF JOYCE M MCCARTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCONNELL, REGINA E, PR OF THE<br>ESTATE OF THOMAS R MCCONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCORKLE, CAROLYN, PR OF THE<br>ESTATE OF JACK MCCORKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEYERS, MARK, PR OF THE<br>ESTATE OF DENNEY A MCCOY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OPHER, VERNIE, PR OF THE<br>ESTATE OF LENWOOD H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCOY, DONALD, PR OF THE<br>ESTATE OF WILLIAM H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCRIMMON, GREGORY T, PR OF THE<br>ESTATE OF GREGORY MCCRIMMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERLINE, PATRICIA V, PR OF THE<br>ESTATE OF VERNON MCDADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDEVITT, DEANNA, PR OF THE<br>ESTATE OF RICHARD MCDEVITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCFADDEN, MICHAEL, PR OF THE<br>ESTATE OF ROBERT W MCFADDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGINNIS, MARGARET, PR OF THE<br>ESTATE OF ARTHUR MCGINNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGOWAN, JEAN, PR OF THE<br>ESTATE OF JAMES B MCGOWAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROWLETT, DEBORAH A, PR OF THE<br>ESTATE OF ANDREW MCGRAW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOODMAN, ADRIAN, PR OF THE<br>ESTATE OF THOMAS A MCKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCKOY, LOTTIE, PR OF THE<br>ESTATE OF JAMES J MCKOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCLAUGHLIN, CLAUDETTE A, PR OF THE<br>ESTATE OF GARLAND D MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCLAUGHLIN, BARBARA, PR OF THE<br>ESTATE OF GEORGE MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LETT, MYRTLE, PR OF THE<br>ESTATE OF LAWYER J MCLEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEPHENS, ONEIDA S, PR OF THE<br>ESTATE OF SAMUEL W MCMILLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCMONEGAL, OLIVE D, PR OF THE<br>ESTATE OF MICHAEL MCMONEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNAMARA, ROBERT E, PR OF THE<br>ESTATE OF LEO J MCNAMARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EVANS, BARBARA, PR OF THE
ESTATE OF CLARENCE MCNEILL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19135
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCNEMAR, PATRICIA L, PR OF THE
ESTATE OF THOMAS D MCNEMAR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RIDER, BEVERLY A, PR OF THE
ESTATE OF DAVID E MEADOWS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19137
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEAGHER, BETTY J, PR OF THE
ESTATE OF JOHN J MEAGHER SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEARES, KIMBAL L, PR OF THE
ESTATE OF DARLENE A MEARES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19139
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| RUDIK, DOROTHY F, PR OF THE<br>ESTATE OF WYATT MEDICUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELTON, MARY P, PR OF THE<br>ESTATE OF ROBERT C MELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELVIN, NORMA L, PR OF THE<br>ESTATE OF CLYDE MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELZER, RICHARD, PR OF THE<br>ESTATE OF CATHERINE MELZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MERCER, THERESA E  SMITH, PR OF THE<br>ESTATE OF LEONARD P MERCER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MERRITT, KAREN, PR OF THE<br>ESTATE OF RICHARD MERRITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MESSINGER, ETHEL, PR OF THE<br>ESTATE OF RICHARD E MESSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, REGINA A, PR OF THE<br>ESTATE OF CHARLES METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEMLEY, GLORIA J, PR OF THE<br>ESTATE OF JOHN E METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| METZGER, STEVEN J, PR OF THE<br>ESTATE OF WILLIAM METZGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASTROTH, KATHLEEN M, PR OF THE<br>ESTATE OF JOSEPH B MEYER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MEYER, JOYCE S, PR OF THE<br>ESTATE OF WILLIAM R MEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HART, LYNN M, PR OF THE<br>ESTATE OF JOHN A MEYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RANKIN, CRAIG A, PR OF THE<br>ESTATE OF RALPH L MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GODWIN, MELANY J, PR OF THE<br>ESTATE OF RAYMOND E MICHAELS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MICKENS, SAMUEL I , JR, PR OF THE<br>ESTATE OF SAMUEL I MICKENS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTERS, KENDELL L, PR OF THE<br>ESTATE OF NANCY MILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, ROBERT FREDERICK, PR OF THE<br>ESTATE OF ADOLPH V MILLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, ELSIE M, PR OF THE<br>ESTATE OF CHARLES D MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONTGOMERY, LINDA, PR OF THE<br>ESTATE OF GUY R MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNEIL, BARBARA, PR OF THE<br>ESTATE OF JAMES MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, SHARON, PR OF THE<br>ESTATE OF JOHN P MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, HENRY L, PR OF THE<br>ESTATE OF PAUL E MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, SHARON M, PR OF THE<br>ESTATE OF WAYNE F MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, DONNA J, PR OF THE<br>ESTATE OF WILLIAM J MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BEACH, KATHRYN M, PR OF THE<br>ESTATE OF HARRY R MILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUAT, ROBERT B , III, PR OF THE<br>ESTATE OF ROBERT B MOUAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUERY, FREDERICK F , JR, PR OF THE<br>ESTATE OF FREDERICK F MOUERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOWELL, CHARLOTTE, FOR THE<br>CASE OF DELMER MOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOWERY, ANNA R, FOR THE<br>CASE OF DONALD H MOWERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAYHOFF, PAULA, PR OF THE<br>ESTATE OF REGINA D MOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOXLEY, DEBORA KAY, PR OF THE<br>ESTATE OF WILLIAM W MOXLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOYER, PATRICK, JR, PR OF THE<br>ESTATE OF ELIZABETH MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RUBY, MARY, PR OF THE<br>ESTATE OF HUDSON S MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CALI, CANDACE M, PR OF THE<br>ESTATE OF SAMUEL J MOYER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MROZEK, CLARA, PR OF THE<br>ESTATE OF ALEX R MROZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANDLEY, STACIE C, PR OF THE<br>ESTATE OF RONALD L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUELLER, BRYAN J, PR OF THE<br>ESTATE OF WALTER L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLAHEY, MICHAEL W , SR, PR OF THE<br>ESTATE OF EDWARD H MULLAHEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLAUER, CHARLES R, PR OF THE<br>ESTATE OF CHARLES F MULLAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLEN, LONNIE G, PR OF THE<br>ESTATE OF LEROY F MULLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUBER, PHILIP E, PR OF THE<br>ESTATE OF VIRGIL MULLENAX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLINS, JOAN, PR OF THE<br>ESTATE OF HOWARD MULLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNDY, CATHERINE J, PR OF THE<br>ESTATE OF JOHN D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNDY, DORIS V, PR OF THE<br>ESTATE OF WALTER D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNNELLY, JOHN EDWARD, PR OF THE<br>ESTATE OF JOHN MUNNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MURPHY, BETTY J, PR OF THE<br>ESTATE OF FRANCIS E MURPHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FOX, KIMBERLY, PR OF THE<br>ESTATE OF JAMES W MURRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MUSICK, VIOLA M, PR OF THE<br>ESTATE OF JASON C MUSICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MYERS, VIOLA, PR OF THE<br>ESTATE OF BRADLEY G MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, SUSAN M, PR OF THE<br>ESTATE OF CURVIN A MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MYERS, CLARENCE J, PR OF THE<br>ESTATE OF JOHN J MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, JOAN N, PR OF THE<br>ESTATE OF CLAIR NACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CLAMPITT, MICHAEL R, PR OF THE<br>ESTATE OF JAMES F NAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| NAGY, SANDRA, PR OF THE<br>ESTATE OF LASZLO NAGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RASINSKI, LAURIE, PR OF THE<br>ESTATE OF MELVIN NASH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NATZKE, DORIS, PR OF THE<br>ESTATE OF MARVIN NATZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NEBLETT, TERRY N, PR OF THE<br>ESTATE OF GUSS NEBLETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON, SHARON, PR OF THE<br>ESTATE OF EDWIN NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NETTLES, COLUMBUS, SR, PR OF THE<br>ESTATE OF MARIE NETTLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| NEULAND, FLORENCE Y, PR OF THE<br>ESTATE OF JOSEPH NEULAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ICHOLS, LYNN M  N, PR OF THE<br>ESTATE OF NORMAN M NICHOLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NICHOLSON, CHARLOTTE, PR OF THE<br>ESTATE OF LLOYD C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PFEIFFER, CYNTHIA ANN, PR OF THE<br>ESTATE OF PATTY C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| NICKENS, BEULAH M, PR OF THE<br>ESTATE OF CYRUS NICKENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DAVIS, DONNA, PR OF THE<br>ESTATE OF SAMUEL A NICOLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LONGO, DOROTHY, PR OF THE<br>ESTATE OF HARRY J NIEDENTOHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FRENCH-EVANS, DAWN M, PR OF THE<br>ESTATE OF HOWARD J NIERHAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| NITSCH, SUSAN F, PR OF THE<br>ESTATE OF CHARLES N NITSCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| NIXDORF, ARLENE, PR OF THE<br>ESTATE OF ROBERT C NIXDORF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOY, JUNE, PR OF THE<br>ESTATE OF ARTHUR NIXON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NIXON, EUGENE, PR OF THE<br>ESTATE OF JOHN L NIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KANNLER, GLORIA, PR OF THE<br>ESTATE OF ROBERT M NIZNIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NORDAI, WILLIAM, PR OF THE<br>ESTATE OF JULIUS NORDAI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NORDIN, DANIEL P, PR OF THE<br>ESTATE OF IRVIN B NORDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NORVELL, AGNES W, PR OF THE<br>ESTATE OF GEORGE J NORVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SALVATORE, LILLIAN M, PR OF THE<br>ESTATE OF JONATHAN NORWIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'DONNELL, THOMAS, PR OF THE<br>ESTATE OF DENNIS O'DONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CHURCH, VERONICA L, PR OF THE<br>ESTATE OF CLINTON H OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| OGLE, GEORGE W, PR OF THE<br>ESTATE OF GEORGE OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| OHLE, VICTORIA E, PR OF THE<br>ESTATE OF HARRY J OHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| OLIPHANT, DAVID P, PR OF THE<br>ESTATE OF PAUL OLIPHANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| OLSH, HELEN, PR OF THE<br>ESTATE OF JOSEPH A OLSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| OREM, DANIEL W , III, PR OF THE<br>ESTATE OF DANIEL W OREM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ORSE, JEAN, PR OF THE<br>ESTATE OF WILLIAM J ORSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:        $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, MARY JO, PR OF THE<br>ESTATE OF TERRY JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:        $0.00   UNLIQ

| | |
|---|---|
| RYAN, KATHLEEN E, PR OF THE<br>ESTATE OF WILLIAM H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:        $0.00   UNLIQ

| | |
|---|---|
| JOHNSTON, MICHAEL D, PR OF THE<br>ESTATE OF WOODROW JOHNSTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:        $0.00   UNLIQ

| | |
|---|---|
| JONES, SARAH B, PR OF THE<br>ESTATE OF ANDZELL A JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:        $0.00   UNLIQ

| | |
|---|---|
| JONES, LILLIAN J, PR OF THE<br>ESTATE OF DAVID LEE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, KIMBERLY L, PR OF THE<br>ESTATE OF IRA N JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, JOAN LEE, PR OF THE<br>ESTATE OF JAMES C JONES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, JOANNA C, PR OF THE<br>ESTATE OF JOE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DANFORTH, DEBORAH L, PR OF THE<br>ESTATE OF JOHN W JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, GRETA, PR OF THE<br>ESTATE OF O'BRIEN H JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, CONNIE, PR OF THE<br>ESTATE OF SAMPSON JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, TAMMY LYNN, PR OF THE<br>ESTATE OF STANLEY JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMS, MILDRED A, PR OF THE<br>ESTATE OF DONALD N JORDAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KABERNAGEL, ROSEMARY V, PR OF THE<br>ESTATE OF EDWARD J KABERNAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FYFFE, PATRICIA, PR OF THE<br>ESTATE OF CHARLES H KAHLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOLF, SUSAN J, PR OF THE<br>ESTATE OF VICTOR J KAISER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KANE, DENNIS M, PR OF THE<br>ESTATE OF NANCY L KANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KANE, SHAUN, PR OF THE<br>ESTATE OF ROBERT M KANE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF DOROTHY M KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

---

KARKO, LOUIS F, PR OF THE
ESTATE OF LOUIS V KARKO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19245
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

KARLE, THOMAS F , JR, PR OF THE
ESTATE OF THOMAS F KARLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19246
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

KASTINA, RONALD W, PR OF THE
ESTATE OF WALTER KASTINA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19247
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

BEARD, WILLIAM S, PR OF THE
ESTATE OF EDWARD KAVANAGH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19248
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

KAVANAUGH, MARY M, PR OF THE
ESTATE OF HOWARD C KAVANAUGH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19249
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| KEDZIERSKI, BARBARA, PR OF THE<br>ESTATE OF ROBERT L KEDZIERSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KEENER, LINDA, PR OF THE<br>ESTATE OF DAVID KEENER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KEHR, BETTY J, PR OF THE<br>ESTATE OF LEROY D KEHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KEHS, GARY, PR OF THE<br>ESTATE OF WALTER J KEHS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WEIBEL, DEBRA J, PR OF THE<br>ESTATE OF JOSEPH KEILBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DRYKERMAN, RIKKI, ESQ, PR OF THE<br>ESTATE OF JAMES F KEIMIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEISER, PATRICIA C, PR OF THE<br>ESTATE OF CHARLES E KEISER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLER, STEVEN M, PR OF THE<br>ESTATE OF CLIFTON C KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLER, FRANK R, PR OF THE<br>ESTATE OF MARLIN KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ELLIS, JOYCE L, PR OF THE<br>ESTATE OF MILLARD W KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLEY, PATRICK M, PR OF THE<br>ESTATE OF RICHARD L KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAPAY, DENISE, PR OF THE<br>ESTATE OF DONALD R KELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GILES, DESIREE K, PR OF THE<br>ESTATE OF CLEVELAND M KEMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEMPER, LOIS, FOR THE<br>CASE OF JOHN KEMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HATCHERSON, MELISSA, PR OF THE<br>ESTATE OF PHILLIPP KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHINHOLT, LEO, PR OF THE<br>ESTATE OF BILLY K KENNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNY, NORMAN L , II, PR OF THE<br>ESTATE OF NORMAN L KENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WORKMAN, CHARLENE, PR OF THE<br>ESTATE OF EDWIN KERBE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERN, JAMES, JR, PR OF THE<br>ESTATE OF JAMES J KERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KLIMM, ANN M, PR OF THE<br>ESTATE OF ANNA KESMODEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KETZEL, RUTH W, PR OF THE<br>ESTATE OF HARRY J KETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CASEY, SUSANNAH, PR OF THE<br>ESTATE OF THOMAS KEYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KIDD, CATHERINE, PR OF THE<br>ESTATE OF EDWARD L KIDD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DAVIES, MELISSA J, PR OF THE<br>ESTATE OF RUBIN KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOOCH, CAROL, PR OF THE<br>ESTATE OF EUGENE KIENLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINCAID, JOANN, PR OF THE<br>ESTATE OF CHARLES N KINCAID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KING, JOHN J , IV, PR OF THE<br>ESTATE OF JOHN J KING III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROMM, JOHN J, PR OF THE<br>ESTATE OF WILLIAM KIMBALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| KING, MILLICENT F, FOR THE<br>CASE OF PAUL D KING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED  Claimed: | $0.00 UNLIQ |
| KINLING, ELEANOR, PR OF THE<br>ESTATE OF CHARLES KINLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED  Claimed: | $0.00 UNLIQ |
| KINNARD, SALLIE A, PR OF THE<br>ESTATE OF LAWRENCE KINNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED  Claimed: | $0.00 UNLIQ |
| KIRBY, BRIAN S, PR OF THE<br>ESTATE OF JANET KIRBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED  Claimed: | $0.00 UNLIQ |
| OLDEWURTLE, DORIS N, PR OF THE<br>ESTATE OF ARCHIE M KIRKLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED  Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WIMER, JOHN D, PR OF THE<br>ESTATE OF RUSSELL E KISSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KLAUNBERG, JOHN R, PR OF THE<br>ESTATE OF ROLAND KLAUNBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NEUBERGER, THOMAS J, PR OF THE<br>ESTATE OF JOHN KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOGTMAN, DOUGLAS KEITH, PR OF THE<br>ESTATE OF ROBERT A KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOSS, KIMBERLY, PR OF THE<br>ESTATE OF HANS C KLIEMISCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KLIMOVITZ, LARION W, PR OF THE ESTATE OF WILLIAM H KLIMOVITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19290 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| KLIMPER, ROSALIE A, PR OF THE ESTATE OF VERNON J KLIMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19291 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| KLINE, KAY K, PR OF THE ESTATE OF EDWARD C KLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19292 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| VAUGHN, BRENDA L, PR OF THE ESTATE OF ROLAND KLINEFELTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19293 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| KLOIBER, GRACE M, FOR THE CASE OF HENRY KLOIBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19294 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| KNAUER, PHILIP R, PR OF THE<br>ESTATE OF FRANCIS J KNAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF ALTON KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHT, LINDA, PR OF THE<br>ESTATE OF CHARLES W KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHTS, ALMA L, PR OF THE<br>ESTATE OF GEORGE H KNIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF GOLDIE L KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHT, JOHN, PR OF THE<br>ESTATE OF JOHN A KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KNOCH, DENNIS D, PR OF THE<br>ESTATE OF DENNIS KNOCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KNOWLES, CALUA, PR OF THE<br>ESTATE OF ROSEMARIE KNOWLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KNOX, VENUS, PR OF THE<br>ESTATE OF GEORGE KNOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STENGER, DEBORAH M, PR OF THE<br>ESTATE OF FREDERICK J KOCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KOEPPER, KATHERINE A, PR OF THE<br>ESTATE OF WALTER D KOEPPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLLER, JOSEPH R, PR OF THE<br>ESTATE OF WILLIAM L KOLLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLMAN, LINDA L, PR OF THE<br>ESTATE OF CHESTER KOLMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KORCUBA, PRISCILLA, PR OF THE<br>ESTATE OF JAMES C KORCUBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOVAC, JOHN M, PR OF THE<br>ESTATE OF JOSEPH R KOVAC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIGHT, ELEANOR, PR OF THE<br>ESTATE OF JOHN KOWAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOZENSKI, MARY L, PR OF THE<br>ESTATE OF JOHN C KOZENSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARDY, RUTHANN K, PR OF THE<br>ESTATE OF RUTH E KRAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KRUPPENBACH, DEAN M, PR OF THE<br>ESTATE OF BRUCE C KRUPPENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KRYGLIK, PAUL, PR OF THE<br>ESTATE OF ALBIN H KRYGLIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KRZYZANIAK, MICHAEL, PR OF THE<br>ESTATE OF JOHN KRZYZANIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KUCINSKI, JOSEPH M, PR OF THE<br>ESTATE OF DAVID J KUCINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PAVLO, SHERRI L, PR OF THE<br>ESTATE OF JOSEPH KUNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KUNKLE, BILLIE JEAN, PR OF THE<br>ESTATE OF CALVIN B KUNKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KUNSMAN, DORIS A, PR OF THE<br>ESTATE OF LEONARD P KUNSMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LADANYI, EVA I, PR OF THE<br>ESTATE OF ALBERT E LADANYI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| LAMAR, ALAN R, PR OF THE<br>ESTATE OF CHARLES M LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| LAMBERT, CATHERINE M, PR OF THE<br>ESTATE OF LAWRENCE G LAMBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| GENTRY, KIM EUGENE, PR OF THE<br>ESTATE OF EUGENE A LANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| LANDRY, DAVID W, PR OF THE<br>ESTATE OF WILLIAM J LANDRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| LANE, JEANETTE P, PR OF THE<br>ESTATE OF RAYMOND LANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| RAWLINGS, APRIL L, PR OF THE<br>ESTATE OF MILTON A LANG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| LANG, MARY J, PR OF THE<br>ESTATE OF RICHARD LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| GECI, ELIZABETH, PR OF THE<br>ESTATE OF WILLIAM E LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| LANHAM, DAVID C, PR OF THE<br>ESTATE OF HOWARD C LANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 1152 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | |
|---|---|
| LAPINSKI, KIMBERLY ANN, PR OF THE<br>ESTATE OF ANTHONY J LAPINSKI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MAYS, BONITA A, PR OF THE<br>ESTATE OF ROLAND W LARKIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| LATTEA, GERTRUDE L, PR OF THE<br>ESTATE OF VIRGIL J LATTEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BLACKBURN, BRUCE E, PR OF THE<br>ESTATE OF CHARLES A LAWHORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, SHERRY ANN, PR OF THE<br>ESTATE OF DAVID LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| LAZARSKI, BETTY JANE, FOR THE<br>CASE OF HENRY W LAZARSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| PORE, DOMINIC LE, PR OF THE<br>ESTATE OF ANGELO L LE PORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| LANDON, SHIRLEY A, PR OF THE<br>ESTATE OF MILTON J LEBUDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| LEDFORD, JOHN, PR OF THE<br>ESTATE OF CALVIN W LEDFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| JOHNSON, NORRIS, PR OF THE<br>ESTATE OF WILLIAM J LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| LEGG, ELAINE R, PR OF THE<br>ESTATE OF BILLY G LEGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| JONES, DOUGLAS R, PR OF THE<br>ESTATE OF WILLIAM E LEIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| LEISHEAR, CAROL E, PR OF THE<br>ESTATE OF MELVIN H LEISHEAR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| MORAWSKI, KATHLEEN B, PR OF THE<br>ESTATE OF WILLIAM LEJEWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| LONG, CHARLOTTE M, PR OF THE<br>ESTATE OF JOSEPH H LEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

LEMKELDE, MARY, PR OF THE
ESTATE OF RUSSELL LEMKELDE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19345
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LEMMON, ZARONI K, PR OF THE
ESTATE OF FLOYD P LEMMON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GROSE, MARGARET, PR OF THE
ESTATE OF JOHN P LENZI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BRADFORD, BARBARA A, PR OF THE
ESTATE OF ROBERT G LESSIG
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LETTOW, CHARLOTTE E, PR OF THE
ESTATE OF FREDERICK M LETTOW
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19349
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LEWIS, MARSHA S, PR OF THE
ESTATE OF JOHN A LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19350
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SAUNDERS, LORRAINE, PR OF THE
ESTATE OF LAWRENCE LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19351
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LEWIS, HAROLD C, PR OF THE
ESTATE OF LOIS E LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LEWIS, DORIS M, PR OF THE
ESTATE OF WILLIAM J LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19353
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REESE, KIMBERLY A, PR OF THE
ESTATE OF HENRY F LEYRER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| LICHTENBERG, DONNA M, PR OF THE<br>ESTATE OF LINWOOD L LICHTENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIMMER, MIRIAM R, PR OF THE<br>ESTATE OF JOHN B LIMMER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAPP, STACEY, PR OF THE<br>ESTATE OF GILBERT D LINK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LINZEY, JOAN M, PR OF THE<br>ESTATE OF ERNEST W LINZEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOTT, ELEANOR, PR OF THE<br>ESTATE OF JOSEPH F LINZEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCOMB, CAROLE A, PR OF THE<br>ESTATE OF ROBERT E LIPSCOMB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLARK, SHERIAN DARLENE, PR OF THE<br>ESTATE OF DOROTHY LISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LITTLE, MICHAEL L , SR, PR OF THE<br>ESTATE OF CLIFFORD E LITTLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LITZ, BETTY J, PR OF THE<br>ESTATE OF GEORGE H LITZ III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIVELY, WELLS W , JR, PR OF THE<br>ESTATE OF CONSTANCE LIVELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAMES, DENISE M, PR OF THE<br>ESTATE OF STEPHEN T LIVERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MIRABILE, NANCY, PR OF THE<br>ESTATE OF JOHN P LIVOLSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| LOANE, JAMES R , III, PR OF THE<br>ESTATE OF JAMES LOANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| COCHRAN, DEBRA E, PR OF THE<br>ESTATE OF HELEN LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BOZMAN, CAROLYN A, PR OF THE<br>ESTATE OF JAMES B LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| COONTS, BETTY J, PR OF THE<br>ESTATE OF CHARLES LOCHAMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOCKETT, COURTNEY R, PR OF THE<br>ESTATE OF RANDLE R LOCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RODBOURN, SUSAN M, PR OF THE<br>ESTATE OF CHARLES LOCKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOCKWICH, FRANCES S, PR OF THE<br>ESTATE OF JOHN P LOCKWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LORBER, BESSIE, PR OF THE<br>ESTATE OF FRANCIS W LOEFFLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOGUE, RICHARD V, PR OF THE<br>ESTATE OF RICHARD LOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOGWOOD, ELIZABETH J, PR OF THE<br>ESTATE OF RONALD J LOGWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOMBARDO, PHILLIP P, PR OF THE<br>ESTATE OF FELICE LOMBARDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, SARAH L, PR OF THE<br>ESTATE OF FRED G LONG JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, JOSEPH E , JR, PR OF THE<br>ESTATE OF JOSEPH E LONG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, HELEN, FOR THE<br>CASE OF THOMAS I LONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMPTON, VICTORIA, PR OF THE<br>ESTATE OF NICHOLAS LOPREATO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVE, SADIE, PR OF THE<br>ESTATE OF CHARLIE LOVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVELL, LAVERNE, FOR THE<br>CASE OF WILLIAM E LOVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, MARION, PR OF THE<br>ESTATE OF FRANCIS LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, JUANITA B, PR OF THE<br>ESTATE OF FRANK LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, BRENDA, PR OF THE<br>ESTATE OF OWEN A LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, CARMEN B, PR OF THE<br>ESTATE OF WILLIAM C LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOZOSKIE, DANA M, PR OF THE<br>ESTATE OF JOHN E LOZOSKIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUCIANI, MARIA, PR OF THE<br>ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUKAS, EDWARD, JR, PR OF THE ESTATE OF EDWARD LUKAS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19390 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUNQUEST, JAMES A, PR OF THE ESTATE OF JAMES LUNQUEST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19391 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUNTER, GLORIA L, PR OF THE ESTATE OF MATTEUS LUNTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19392 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEAN, KATHERINE F, PR OF THE ESTATE OF FREDA LUTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19393 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUTZ, ALBERTA, PR OF THE ESTATE OF LEROY K LUTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19394 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYMAN, MARK B, PR OF THE<br>ESTATE OF WALTER LYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYNCH, ELIZABETH E, PR OF THE<br>ESTATE OF LAWRENCE LYNCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYONS, JENNIFER, PR OF THE<br>ESTATE OF THOMAS F LYONS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACE, BETSY, PR OF THE<br>ESTATE OF CHARLES E MACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACKENZIE, NANETTE M, PR OF THE<br>ESTATE OF DONALD D MACKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

MADERA, HENRY P , III, PR OF THE
ESTATE OF HENRY P MADERA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19400
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MAEHRER, GEORGE W , III, PR OF THE
ESTATE OF GEORGE W MAEHRER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19401
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ROBINSON, RUSS, III, PR OF THE
ESTATE OF LAURA MAGAHA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19402
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MAGALIS, REBEKAH, PR OF THE
ESTATE OF KERRY L MAGALIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19403
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MAJOR, PHYLLIS, PR OF THE
ESTATE OF JAMES MAJOR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19404
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| MAJORS, ELAYNE E, PR OF THE<br>ESTATE OF LEO A MAJORS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MAKOVSKY, ALFRED B , JR, PR OF THE<br>ESTATE OF JEANETTE M MAKOVSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| DRYKERMAN, RIKKI, PR OF THE<br>ESTATE OF RICHARD F MALONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PATILLO, DEBBIE Y, PR OF THE<br>ESTATE OF EFON P MANGUM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| SPENARD, ELIZABETH L, PR OF THE<br>ESTATE OF JAMES MANGUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHEFFER, ELIZABETH, PR OF THE<br>ESTATE OF THEODORE J MANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANNING, RENO S, PR OF THE<br>ESTATE OF WAYNE E MANNING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANOLOVICH, PATRICIA W, PR OF THE<br>ESTATE OF WALTER MANOLOVICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANSON, MARTHA E, PR OF THE<br>ESTATE OF JOHN E MANSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANTZ, ANNA M, PR OF THE<br>ESTATE OF PETER A MANTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINERICK, SANDRA E, PR OF THE<br>ESTATE OF ALBERT F MANZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCHETTI, MARY, PR OF THE<br>ESTATE OF CLEMENT M MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCHETTI, CLEMENT, PR OF THE<br>ESTATE OF JEROME MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, DEBORAH ANN, PR OF THE<br>ESTATE OF FRANCIS J MARECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIGLEN, THERESA A, PR OF THE<br>ESTATE OF DANIEL A MARINO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CAPEL, CONSTANCE O, PR OF THE<br>ESTATE OF WILLIAM J OSTOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSWALD, PAM E, PR OF THE<br>ESTATE OF DONALD R OSWALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRIEDMAN, LOUIS F, PR OF THE<br>ESTATE OF WILLIAM OTTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OWENS, CHARLOTTE H, PR OF THE<br>ESTATE OF LUTHER V OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OWENS, CRAIG, PR OF THE<br>ESTATE OF WILBERT H OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PACK, JUNE, PR OF THE<br>ESTATE OF JAMES H PACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF SERGE PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF TINA M PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAETOW-SAMAN, SANDRA, PR OF THE<br>ESTATE OF HENRY PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAETOW, MARGARET E, PR OF THE<br>ESTATE OF ROLAND C PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

Numerical Claims Register for TXU ENERGY (14-10979)

| | |
|---|---|
| BELLISTRI, DONNA, PR OF THE<br>ESTATE OF CARMELO A PAGLIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PAINTER, ELEANOR J, PR OF THE<br>ESTATE OF HAROLD W PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PAINTER, MELISSA, FOR THE<br>CASE OF ROBERT D PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF ANTHONY PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF VIOLET PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PALMER, HELEN R, PR OF THE
ESTATE OF JOHNNIE R PALMER SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19435
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $0.00   UNLIQ

PALOCHONSKI, BRENT S, PR OF THE
ESTATE OF ALEX PALOCHONSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19436
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $0.00   UNLIQ

PANNELL, ARBERDELLA, PR OF THE
ESTATE OF CHARLES PANNELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19437
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $0.00   UNLIQ

PAPAY, DENISE, FOR THE
CASE OF THOMAS PAPAY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19438
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $0.00   UNLIQ

ATTICK, DONNA L, PR OF THE
ESTATE OF WILLIAM PAPE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| GEORGE, HARRIS J, PR OF THE<br>ESTATE OF EDWARD I PAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREED, CECILIA, PR OF THE<br>ESTATE OF JAMES P PAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEMUNDER, REBECCA P, PR OF THE<br>ESTATE OF KENNETH L PARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, MARGARET, PR OF THE<br>ESTATE OF DENNIS E PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, PAMELA D, PR OF THE<br>ESTATE OF JAMES PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, PAMELA DENISE, PR OF THE<br>ESTATE OF MABLE PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PARSONS, TERESA T, PR OF THE<br>ESTATE OF FRANCIS PARSONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PATT, THERESA A, FOR THE<br>CASE OF ROBERT S PATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PATTERSON, RAYMOND JAMES, PR OF THE<br>ESTATE OF ARTHUR PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PATTERSON, BRENDA J, PR OF THE<br>ESTATE OF JOHN L PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PAUL, MARLENE, PR OF THE<br>ESTATE OF CARL H PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAYNE, PRISCILLA, PR OF THE<br>ESTATE OF CARLTON PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEDWID, ANDREW, PR OF THE<br>ESTATE OF MICHAEL L PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEARNEY, JO-ANN M, PR OF THE<br>ESTATE OF ADELE PAZDZIENSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEABORG, JANET, PR OF THE<br>ESTATE OF GARN L PEARSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

PEDRICK, DEBORAH A, PR OF THE
ESTATE OF JAMES E PEDRICK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19455
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PENN, IDA, PR OF THE
ESTATE OF STANLEY PENN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19456
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MULLER, NOEL T, PR OF THE
ESTATE OF THEODORE PEPLINSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19457
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVID, GEORGETTE P, PR OF THE
ESTATE OF AUGUSTINE F PERNA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19458
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BROOKS-PERRY, NORMA, PR OF THE
ESTATE OF GEORGE PERRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19459
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| PERSEGHIN, ELEANOR L, PR OF THE<br>ESTATE OF DONALD E PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PERSEGHIN, DAVID L, PR OF THE<br>ESTATE OF LOUIS A PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PETERS, MARGARET L, PR OF THE<br>ESTATE OF FRED J PETERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PETERS, DOLORES, PR OF THE<br>ESTATE OF WILLIAM PETERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PETRONIERO, VINCENT JOHN, PR OF THE<br>ESTATE OF VINCENT J PETRONIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SMITH, LAWRENCE R, PR OF THE<br>ESTATE OF RICHARD G PETTIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| PFAFF, CAROL L, PR OF THE<br>ESTATE OF CARROLL F PFAFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| PFAFF, BETTY L, PR OF THE<br>ESTATE OF HYLANT L PFAFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| PHELPS, STANLEY W , JR, PR OF THE<br>ESTATE OF STANLEY PHELPS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| PHILIP, DOUGLASS P J, PR OF THE<br>ESTATE OF BRUCE A PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| SIMMONS, GARY L, PR OF THE<br>ESTATE OF GORDON W PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| PHILLIPS, ANN, PR OF THE<br>ESTATE OF KENNETH E PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| PICCIOTTO, JOHN A, PR OF THE<br>ESTATE OF SALVATORE PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| PICKERING, PATRICIA, PR OF THE<br>ESTATE OF DAVID L PICKERING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

PINDELL, WILLIAM H , JR, PR OF THE
ESTATE OF WILLIAM PINDELL SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19475
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PITMAN, MILDRED E, PR OF THE
ESTATE OF JAMES H PITMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19476
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PITMAN, MILDRED E, PR OF THE
ESTATE OF JAMES H PITMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PITTINGER, GERALDINE, PR OF THE
ESTATE OF JAMES D PITTINGER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19478
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GOLLERY, SUSAN, PR OF THE
ESTATE OF EDWARD J PITTIUS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19479
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PITTMAN, WANDA, PR OF THE<br>ESTATE OF BESSIE PITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HELMS, WILLIS, PR OF THE<br>ESTATE OF WILLIS PLEDGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POIST, CAROLE A, PR OF THE<br>ESTATE OF GERALD F POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POIST, MAGGIE A, PR OF THE<br>ESTATE OF WILLIAM R POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POLISKIEWICZ, FRANCES, FOR THE<br>CASE OF PHILIP POLISKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POOLE, CARA M, PR OF THE<br>ESTATE OF ROBERT POOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POORE, NANCY LYNN, PR OF THE<br>ESTATE OF CARL POORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POPA, LEONARD, PR OF THE<br>ESTATE OF WILLIAM POPA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POPSON, JOSEPH, JR, PR OF THE<br>ESTATE OF MICHAEL T POPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, TIMOTHY S, PR OF THE<br>ESTATE OF DENZELL PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, VALENCIA HERNANDEZ, PR OF THE ESTATE OF FRANKLIN A PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19490 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, LILY W, PR OF THE ESTATE OF LEWIS E PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19491 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, WILLIAM L , JR, PR OF THE ESTATE OF WILLIAM L PORTER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19492 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAYO, TOMSINE G, PR OF THE ESTATE OF THOMAS POSEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19493 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTEE, RAYMOND W, PR OF THE ESTATE OF JOSEPH W POTEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19494 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| POTTS, RAYMOND E, PR OF THE<br>ESTATE OF PORTER E POTTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| POWELL, CATHY CRISTINE, PR OF THE<br>ESTATE OF CEPHUS POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| POWELL, AQUILA C, PR OF THE<br>ESTATE OF SESLEY POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| POWELL, THELMA M, PR OF THE<br>ESTATE OF SIDNEY C POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| POWERS, PATRICK E , JR, PR OF THE<br>ESTATE OF PATRICK E POWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PRESTIANNI, GARY P, PR OF THE<br>ESTATE OF JOSEPH G PRESTIANNI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BAYNE, LINDA M, PR OF THE<br>ESTATE OF DONALD PRETTYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MORROW, JAMES, PR OF THE<br>ESTATE OF KATHLEEN F PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PRICE, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MORROW, JAMES V, PR OF THE<br>ESTATE OF WILLIAM S PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARR, VARNETTE D, PR OF THE<br>ESTATE OF RUBY A PRIDEAUX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| FLORIAN, KATHLEEN, PR OF THE<br>ESTATE OF CHARLES R PROBST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| PUMPHREY, RITA G, PR OF THE<br>ESTATE OF JACK C PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| PUMPHREY, SANDRA, PR OF THE<br>ESTATE OF LAWRENCE PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| PUMPHREY, ESTELLA M, PR OF THE<br>ESTATE OF WILLIAM PUMPHREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, MICHELLE L, PR OF THE<br>ESTATE OF JOHN J PUTINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLINES, LISA, PR OF THE<br>ESTATE OF JOSEPH QUATTROCHI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| QUEEN, VIGINIA, PR OF THE<br>ESTATE OF HERBERT M QUEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| QUINN, REGINA M, PR OF THE<br>ESTATE OF JOSEPH T QUINN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAAB, GRETCHEN, PR OF THE<br>ESTATE OF HENRY L RAAB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

RAMOS, MARIE S, PR OF THE
ESTATE OF EDWIN P RAMOS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19515
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RANDLE, CHARLES ANTHONY, PR OF THE
ESTATE OF CHARLES A RANDLE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19516
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RANDLE, KAREN A, PR OF THE
ESTATE OF DAVID A RANDLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RAY, DEBORAH E, PR OF THE
ESTATE OF BOBBY L RAY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PRICE, MILTON C , JR, PR OF THE
ESTATE OF CALVIN C RAYMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19519
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIGHTNER, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT READNACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ROSS, ANN ROBIN, PR OF THE<br>ESTATE OF ROBERT H REAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REBEIRO, PATTI JO, PR OF THE<br>ESTATE OF MANUEL REBEIRO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REBUCK, MARGARET, PR OF THE<br>ESTATE OF ROBERT H REBUCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| TILLERY, LISA, PR OF THE<br>ESTATE OF JACK E REDMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REED, SCOTT G, PR OF THE<br>ESTATE OF EARL W REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, LORETTA C, PR OF THE<br>ESTATE OF ELLIS REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REED, LARRY, PR OF THE<br>ESTATE OF KAY REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUNTEMANN, DEBORAH, PR OF THE<br>ESTATE OF RAYMOND H REEDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REHBEIN, MILTON A , III, PR OF THE<br>ESTATE OF MILTON A REHBEIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VALOTTA, VERNA, PR OF THE<br>ESTATE OF VERNON REHM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LOAR, CAROLYN, PR OF THE<br>ESTATE OF HENRY J REHMERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| REHRER, STEPHEN F, PR OF THE<br>ESTATE OF JAMES D REHRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| POPP, MICHELE REICHERT, PR OF THE<br>ESTATE OF CALVIN C REICHERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| SILVERMAN, STEVEN D, PR OF THE<br>ESTATE OF GEORGE W REID JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| REID, IAN M, PR OF THE<br>ESTATE OF KEN REID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEDOUX, SHARON, PR OF THE<br>ESTATE OF JOHN REIDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REIGER, BARBARA A, PR OF THE<br>ESTATE OF WALTER F REIGER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REINHART, JOAN M, PR OF THE<br>ESTATE OF HARRY J REINHART SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REINIK, HILDA S, PR OF THE<br>ESTATE OF RONALD F REINIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUCKLEY, TONYA L, PR OF THE<br>ESTATE OF DAVID A REMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REPKORWICH, DEBORAH, PR OF THE<br>ESTATE OF JACOB REPKORWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RESH, JOANNE, FOR THE<br>CASE OF NORMAN RESH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BUSH, ESTHER ELIZABETH, PR OF THE<br>ESTATE OF VICTOR F REYNOLDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COUSINS, MARY A, PR OF THE<br>ESTATE OF GEORGE D RHEEM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RHEN, SUNDINA, PR OF THE<br>ESTATE OF RALPH L RHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RHINE, CHARLOTTE A, PR OF THE<br>ESTATE OF RICHARD A RHINE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RHODES, NANCY L, PR OF THE<br>ESTATE OF ARTHUR L RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RHODES, PATRICIA, PR OF THE<br>ESTATE OF DONALD RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RHODES, CAROLYN, PR OF THE<br>ESTATE OF JOHN L RHODES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAUMANN, MICHAEL C, PR OF THE<br>ESTATE OF FREDRICK F RICHARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RIDDLE, MARK ALAN, PR OF THE<br>ESTATE OF CHARLES W RIDDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RIDDLEBERGER-PATRAS, DIANNE, PR OF THE<br>ESTATE OF ELBERT W RIDDLEBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EVANS, CARLETTA L, PR OF THE<br>ESTATE OF CHARLES L RIDENOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, CHRISTEL HICKMAN, PR OF THE ESTATE OF ROBERT E RIFFEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19555 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RIGGIO, FRANK, JR, PR OF THE ESTATE OF FRANK RIGGIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19556 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LIBERTO, JANET L, PR OF THE ESTATE OF FRED RIGGIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19557 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GILLIAN, KAYE R, PR OF THE ESTATE OF ROBERT RINGGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19558 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RIPPETOE, MARY ELLEN, PR OF THE ESTATE OF DANIEL J RIPPETOE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19559 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LIPPY, EDLINDA L, PR OF THE<br>ESTATE OF STANLEY RITTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| RITTER, BETTY, PR OF THE<br>ESTATE OF WILLIAM H RITTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| RITTER, FRANCES R, PR OF THE<br>ESTATE OF WILLIAM J RITTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| RITZMAN, THOMAS, PR OF THE<br>ESTATE OF CHARLES A RITZMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ROBBINS, PAMELA M, PR OF THE<br>ESTATE OF WARD W ROBBINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ROBICHAUD, JULIE, PR OF THE<br>ESTATE OF EDWARD ROBICHAUD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, DOROTHY M, PR OF THE<br>ESTATE OF JAMES C ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, HELEN A, PR OF THE<br>ESTATE OF WILLIAM G ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AYBAR, ARTHUR R, PR OF THE<br>ESTATE OF OLIMPIA AYBAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECHTEL, NORMAN, FOR THE<br>CASE OF DIANE C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CANNON, WAYNE JOSEPH, PR OF THE<br>ESTATE OF JOSEPH F CANNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CARAFFA, MICHELLE N, PR OF THE<br>ESTATE OF NICKOLAS CARAFFA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CAWLEY, MARY E, PR OF THE<br>ESTATE OF FRANK E CAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DONAHUE, KIMBERLY K, PR OF THE<br>ESTATE OF MARGARET DONAHUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DREYFUS, SCOTT, PR OF THE<br>ESTATE OF MILTON DREYFUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GORE, E  KATHLEEN, PR OF THE<br>ESTATE OF DURAN C GORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GROVE, DUANE A, PR OF THE<br>ESTATE OF DONALD M GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GANNON, ROBERT, PR OF THE<br>ESTATE OF LINDA HAUSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HIDALGO, PAMELA, PR OF THE<br>ESTATE OF FERNANDO HIDALGO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORNE, JAMES W , SR, PR OF THE<br>ESTATE OF JAMES A HORNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOUCHENS, DOROTHY, PR OF THE<br>ESTATE OF HARRY T HOUCHENS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KINDLE, BEVERLY, PR OF THE<br>ESTATE OF CECIL KINDLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MURPHY, BRENDA L, PR OF THE<br>ESTATE OF ALLAN M KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KOKOSINSKI, ALICE, PR OF THE<br>ESTATE OF ERIC W KOKOSINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LEONARD, DOTTIE W, PR OF THE<br>ESTATE OF CHARLES J LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIS, KIYANA T, PR OF THE<br>ESTATE OF JESSIE LOWTHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUCAS, MARCUS J, PR OF THE<br>ESTATE OF WADE LUCAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAY, LINDA, PR OF THE<br>ESTATE OF MORRIS A MAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDOWELL, BRENDA, FOR THE<br>CASE OF SAMUEL MCDOWELL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELCHER, ALMA L, PR OF THE<br>ESTATE OF CLARENCE MELCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIMES, VIRGINIA G, PR OF THE<br>ESTATE OF HARRIET MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GINGLES, DONNETTA C, PR OF THE<br>ESTATE OF SHIRLEY MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, WALBERT, PR OF THE<br>ESTATE OF FRANCES V PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAWELCZYK, DIANE L, PR OF THE<br>ESTATE OF ROBERT PAWELCZYK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKS, JERRY WADE, JR, PR OF THE<br>ESTATE OF BETSY C PEACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRINCE, RAYMOND, PR OF THE<br>ESTATE OF BRENDA L PRINCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROGERS, DOROTHEA, PR OF THE<br>ESTATE OF KEVIN ROGERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SASS, STEVEN MARK, PR OF THE<br>ESTATE OF ANELDA J SASS 233<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHIFFLETT, SUSAN A, PR OF THE<br>ESTATE OF ERNEST L SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHUPE, MELVIN, JR, PR OF THE<br>ESTATE OF VIRGINIA M SHUPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATTINGLY, DENISE M, PR OF THE<br>ESTATE OF BERNARD E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STRAY, THERESA M, FOR THE<br>CASE OF JOHN STRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STRUCKO, JOHN P, FOR THE<br>CASE OF EVELYN STRUCKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMPSON, EVALYN PATRICIA, PR OF THE<br>ESTATE OF JOHN R THOMPSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KACHER, KAREN WALSH, PR OF THE<br>ESTATE OF WILLIAM G WALSH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CROSBY, KIM, PR OF THE<br>ESTATE OF ROBINETTE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, PHYLLIS, PR OF THE<br>ESTATE OF RONALD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLINGHAM, TAMARAH, PR OF THE<br>ESTATE OF MICHAEL F WILLINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCLEAN, SARA WILLUMSEN, PR OF THE<br>ESTATE OF MICHAEL WILLUMSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HECK, HELEN, PR OF THE<br>ESTATE OF JOHN J YESKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| YINGLING, BRIAN D, PR OF THE<br>ESTATE OF JOSEPH H YINGLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| YODER, PATTY K, PR OF THE<br>ESTATE OF DONALD YODER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| YODER, GEORGE L, PR OF THE<br>ESTATE OF EHERMAN L YODER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| YOUNG, ALMA M, FOR THE<br>CASE OF GEORGE R YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| YOUNG, DINAH L, PR OF THE<br>ESTATE OF RICHARD L YOUNG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| YOURIK, DAVID, PR OF THE<br>ESTATE OF ANDREW J YOURIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MCMULLEN, PAM, PR OF THE<br>ESTATE OF CHARLES YULE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ZARRO-WILT, MARGARET, PR OF THE<br>ESTATE OF LAWRENCE ZARRO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KNECHT, BETTY, PR OF THE<br>ESTATE OF GROVER C ZEIGAFUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 11491-1　Filed 07/17/17　Page 1211 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | |
|---|---|
| ZEIGMAN, ELSIE JANE, PR OF THE<br>ESTATE OF CHARLES D ZEIGMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| KENNEDY, JUSTIN EDWARD, PR OF THE<br>ESTATE OF JOSEPH L ZELENY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| LAWRENCE, KAY A, PR OF THE<br>ESTATE OF GEORGE E ZELINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| ZETTLE, TERRY, PR OF THE<br>ESTATE OF HALLARD ZETTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| ZINKHAN, MARION, PR OF THE<br>ESTATE OF JOHN ZINKHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| ZINSER, PAUL J , JR, PR OF THE<br>ESTATE OF JOSEPH P ZINSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| ZINSER, ELIZABETH ROSE, PR OF THE<br>ESTATE OF VERNON W ZINSER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| ZMARZLEY, VICTOR M, PR OF THE<br>ESTATE OF VICTOR M ZMARZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| URBAN, NANCY A, PR OF THE<br>ESTATE OF LORENZ F ZOELLNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED Claimed:   $0.00 UNLIQ

| | |
|---|---|
| ZOPPO, MARGARET, PR OF THE | Claim Number: 19635 |
| ESTATE OF PHILLIP A ZOPPO SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOIZESKO, GARY, PR OF THE | Claim Number: 19636 |
| ESTATE OF MICHAEL WOIZESKO | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOLF, MARY A, PR OF THE | Claim Number: 19637 |
| ESTATE OF HENRY J WOLF | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, DAWN M, PR OF THE | Claim Number: 19638 |
| ESTATE OF LEO C WOLF SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOLFE, PAULA L, PR OF THE | Claim Number: 19639 |
| ESTATE OF LARRY R WOLFE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SHOENFELT, AMY, PR OF THE
ESTATE OF RALPH D WOLFE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19640
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WOLFE, GARY D, PR OF THE
ESTATE OF WOODROW WOLFE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WOLINSKI, STANLEY E, PR OF THE
ESTATE OF STEPHANIE WOLINSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19642
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WOLPERT, FRANCES, FOR THE
CASE OF JOSEPH T WOLPERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19643
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RAY, CHRISTINE, PR OF THE
ESTATE OF BENJAMIN L WOMACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19644
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| WOMACK, WELDON, PR OF THE<br>ESTATE OF JOHN C WOMACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GODFREY, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOGOLLA, RUDOLPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOLASZEWSKI, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOLDBERG, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLDING, PRESTON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOMBERT, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODMAN, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODMAN, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODMAN, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOODSELL, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODSON, GERARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GORSUCH, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOSE, DOUGLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOUGE, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRABOWSKI, JOHN J | Claim Number: 19660 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRADY, JEFFREY T | Claim Number: 19661 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAHAM, MAURICE K, JR | Claim Number: 19662 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAMS, JOHN E | Claim Number: 19663 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRANGER, TERRENCE | Claim Number: 19664 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRATTAN, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| GRAVES, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| GRAVES, KELLY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| GRAY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| GRAYBEAL, JACK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GREEAR, ROGER K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GREEN, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GREEN, CRYSTAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GREEN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GREENE, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GREENSTREET, JOHN W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREER, RALPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREGORY, RONALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFIN, FRANCES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFIN, MAURICE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GRIM, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIMES, EDGAR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIZZELL, DALE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GROSS, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GROSS, LUCILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GROTH, WINFRED A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GRUBER, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GUE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GUNTER, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GUNTER, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 11491-1    Filed 07/17/17    Page 1224 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| GWINN, ROGER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAAS, BARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HABICHT, OSCAR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HACKMAN, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAGAN, WAYNE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAGANS, JONATHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAHN, RORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAHN, THELMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALE, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALE, TOMMY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HALEY, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DOUGLAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, GUY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALL, LORRAINE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALL, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALL, RONALD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALL, RONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALL, THOMAS H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HALLOWELL, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMBLETON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMEL, CHARLES C, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMILTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMILTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAMMON, RANDY P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, LOUIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, MAX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMSHEY, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HANAFIN, NORLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HANCOCK, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HANESCHLAGER, GERARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HANEY, GERALDINE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HANZL, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARAHUS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARDIN, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARDING, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARGRAVE, GREGORY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARPER, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRELL, GEORGETTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, ARTHUR L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, DAVID A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARRIS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, GLADYS V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, HERBERT R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, JEROME, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, JOANN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARRIS, LEONARD O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, LLOYD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, MILBURN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, MILTON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HARRISON, ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARRISON, NANCY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARTENSTINE, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARTHOUSEN, GARY A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARTIG, EVELYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HARTIG, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTMAN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARVEY, CHARLES L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARVEY, IRVIN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HASENECZ, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HASENECZ, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HASTINGS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HATMAKER, PAUL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAUPT, DONALD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAWK, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HAWKINS, YOLANDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HAYES, EDWIN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HAYMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HEAGY, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| HEATON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HEDRICK, LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HEFFELFINGER, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HEFFNER, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HEINTZELMAN, FRANKLIN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HELLMUTH, STEPHEN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HELMER, THERESA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HELTON, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HEMLING, ROLAND M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HENDRICK, SALLIE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| HENRY, GRAHAM B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSEN, ANNA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSLEY, EDGAR D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, JEFFREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HESSLER, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HIETT, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILBERT, KENNETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILL, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILL, GAIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILL, JEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HILL, STEPHEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILTE, LAWRENCE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HINES, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HINTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HITCHCOCK, COLEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HOCK, JOAN K | Claim Number: 19795 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| HOGAN, LARRY D | Claim Number: 19796 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| HOGAN, MICHAEL J | Claim Number: 19797 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| HOHREIN, FRANK W | Claim Number: 19798 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| HOLDER, DESMOND | Claim Number: 19799 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| HOLLAND, GOLDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| HOLLAND, WESLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| HOLLER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| HOLLEY, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| HOLMES, FRED J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOLMES, HAROLD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLT, MAE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLTMAN, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLTZHAFER, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HOLZEM, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOOVER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOPKINS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOPSON, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORAN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORHOE, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORN, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORNE, BEULAH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HORNER, JAMES W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOROS, ALEX R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HORSEY, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORST, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSE, DEWITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, BUNIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HOWARD, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOWARD, JAMES D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOWARD, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOWARD, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOWARD, MICHAEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWARD, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWELL, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HRUZ, CHARLES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUEY, CALVIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HUGHES, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |
| HUGHES, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| HULL, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| HUMBLES, A LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| HUNSICKER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUNT, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUNT, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HURD, ELMER L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HURT, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUTCHISON, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HUTH, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUX, GARLAND, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HYDE, GEORGE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| IACOVONE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| INGE, LESLIE J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| INGOGLIA, BART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| INKMAN, IVAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IRVINE, DAVID H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ISABELL, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ISSA, SADER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ISSA, WATFAH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IVICIC, MATTHEW D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IVKOVICH, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, BARBARA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| POWELL, FLEDIA L, PR OF THE<br>ESTATE OF JAMES G ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROBINSON, BARBARA, PR OF THE<br>ESTATE OF JOSEPH ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DUMAIS, JAMES A, PR OF THE<br>ESTATE OF RICHARD R ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROBINSON, SHAWN T, PR OF THE<br>ESTATE OF SAMUEL W ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| REYNOLDS, KAREN R, PR OF THE<br>ESTATE OF ROBERT C ROLFES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ROLLISON, CAROL ANN, PR OF THE<br>ESTATE OF DELBERT L ROLLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROLOFF, GENEVIEVE A, PR OF THE<br>ESTATE OF ALBERT H ROLOFF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROSE, BEVERLEY A, PR OF THE<br>ESTATE OF WILLIAM W ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROSS, MARK S, PR OF THE<br>ESTATE OF CHARLES E ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PRICE, SHARON R, PR OF THE<br>ESTATE OF RICHARD J ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KUSTERER, JANET L, PR OF THE<br>ESTATE OF WILLIAM ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROTHENHAUSLER, LYNN M, PR OF THE<br>ESTATE OF JOHN J ROTHENHAUSLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROTHERMEL, LELAND E , JR, PR OF THE<br>ESTATE OF LELAND E ROTHERMEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEO, PATTI L  DI, PR OF THE<br>ESTATE OF WILLIAM ROTHERMEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROUSH, GLENN, PR OF THE<br>ESTATE OF ORVILLE ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROUSH, PAULINE, FOR THE<br>CASE OF PAUL R ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROUSH, ANNA FAE, PR OF THE<br>ESTATE OF STANLEY M ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUBY, JOHN C , III, PR OF THE<br>ESTATE OF JOHN C RUBY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUDAKEWIZ, JAMES M, PR OF THE<br>ESTATE OF RUSSELL RUDAKEWIZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUDDLESDEN, JOAN A, PR OF THE<br>ESTATE OF MORRIS E RUDDLESDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUFFNER, HELEN, PR OF THE<br>ESTATE OF FRANCIS RUFFNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUNYON, GLADYS, PR OF THE<br>ESTATE OF BERNARD H RUNYON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONA, OTTAWA ANNE, PR OF THE<br>ESTATE OF CHARLES H RUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUSSELL, BETTY J, PR OF THE<br>ESTATE OF JOHN W RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUTH, SANDRA, PR OF THE<br>ESTATE OF JOHN H RUTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILHOIT, VICKIE DYE, PR OF THE<br>ESTATE OF WALTER RUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RYAN, MICHAEL E, PR OF THE<br>ESTATE OF WILLIAM H RYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALBECK, JOHN KENNETH, JR, PR OF THE<br>ESTATE OF JOHN K SALBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALVATORE, GARY M, PR OF THE<br>ESTATE OF EUTICHIO G SALVATORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALVETTI, PAUL M, PR OF THE<br>ESTATE OF NICHOLAS V SALVETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANTHONY, BARBARA C, PR OF THE<br>ESTATE OF JOHN C SAMM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SANDERS, HENRY L, PR OF THE<br>ESTATE OF CHARLES K SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRICE, CHARLEEN, PR OF THE<br>ESTATE OF ROBERT L SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCURDY, T  WRAY, PR OF THE<br>ESTATE OF HENRY A SANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SANTARELLI, JAMES, PR OF THE<br>ESTATE OF JOSEPH A SANTARELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAPP, DEANNA, PR OF THE<br>ESTATE OF ARVIL SAPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAPPINGTON, RONALD J, PR OF THE<br>ESTATE OF JOSEPH B SAPPINGTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SARGENT, EVELYN, PR OF THE<br>ESTATE OF FRANCIS SARGENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAUER, DIANE L, PR OF THE<br>ESTATE OF ROBERT D SAUER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAVCHUK, REGINA M, PR OF THE<br>ESTATE OF ANTHONY M SAVCHUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCANLON, JOSEPH E, PR OF THE<br>ESTATE OF JOSEPH SCANLON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ICHNOSKI, VANESSA L, PR OF THE<br>ESTATE OF MARION SCELSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHAEFER, BETTY J, PR OF THE<br>ESTATE OF FRED R SCHAEFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STELLAR, RITA G, PR OF THE<br>ESTATE OF FRANK J SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, TERRIE, PR OF THE<br>ESTATE OF CONCETTA SCHATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| METTEE, JOYCE J, PR OF THE<br>ESTATE OF JOHN E SCHAUMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHEEL, JAMES V , SR, PR OF THE<br>ESTATE OF JANET C SCHEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOODMAN, TANYA ANNE, PR OF THE<br>ESTATE OF NORMAN W SCHEETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHERTLE, DIANA, PR OF THE<br>ESTATE OF MICHAEL J SCHERTLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHICATANO, VERONICA, PR OF THE<br>ESTATE OF ARTHUR C SCHICATANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHIELDS, WADE E, PR OF THE<br>ESTATE OF CHARLES W SCHIELDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHLEGEL, GERALD W, PR OF THE<br>ESTATE OF GILBERT A SCHLEGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASSELL, NANCY C, PR OF THE<br>ESTATE OF EUGENE J SCHMELZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHMIDT, MADONNA MAE, PR OF THE<br>ESTATE OF ALBERT C SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRANI, DAVID T, PR OF THE<br>ESTATE OF EUGENE SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOUNDS, ROLAND R, PR OF THE<br>ESTATE OF JAMES K SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROKUS, MARGARET E, PR OF THE<br>ESTATE OF MARGARET L SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, BONNIE LEE, PR OF THE<br>ESTATE OF DONALD W SCHNEEHAGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNITKER, RICHARD, PR OF THE<br>ESTATE OF WAYNE R SCHNITKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOENBERGER, PEGGY, PR OF THE<br>ESTATE OF JOHN E SCHOENBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOPPERT, RITA G, PR OF THE<br>ESTATE OF LEON D SCHOPPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHRAMEK, DONNA, PR OF THE<br>ESTATE OF DAVID W SCHRAMEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHREINER, RONDA M, PR OF THE<br>ESTATE OF CHARLES E SCHREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, DANIEL, PR OF THE<br>ESTATE OF HARRY E SCHROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHULTZ, ELIZABETH INGOLD, PR OF THE<br>ESTATE OF CARROLL G SCHULTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, GINGER L, PR OF THE<br>ESTATE OF FRANK E SCHULTZ JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHWARTZ, JOYCE R, PR OF THE<br>ESTATE OF GERALD SCHWARTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBERT LIDSTON, ESQUIRE, PR OF THE<br>ESTATE OF LAWRENCE SCHWARTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, SHIRLEY A, PR OF THE<br>ESTATE OF FREDERICK SCHWEDES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHWEIGER, MARGARET DORIS, PR OF THE<br>ESTATE OF ROBERT SCHWEIGER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 11491-1  Filed 07/17/17  Page 1272 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | |
|---|---|
| SCHWEIGER, SYLVESTER J , JR, PR OF THE ESTATE OF SARAH SCHWEIGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19930 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEITZER, MARY, PR OF THE ESTATE OF RICHARD S SCHWEITZER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19931 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEITZER, JOHN, PR OF THE ESTATE OF WILLIAM SCHWEITZER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19932 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCIABARRASI, JOSEPH, PR OF THE ESTATE OF FRANK P SCIABARRASI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19933 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCIABARRASI, JOSEPH, PR OF THE ESTATE OF LUCY A SCIABARRASI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19934 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SNAPP, LAURA ELAINE, PR OF THE<br>ESTATE OF RONALD W SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRIBA, ALMA C, PR OF THE<br>ESTATE OF FREDERICK C SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRIBA, LEROY W, PR OF THE<br>ESTATE OF LOUIS F SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRUGGS, MERLE, PR OF THE<br>ESTATE OF DAVID L SCRUGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WISE, PATRICIA, PR OF THE<br>ESTATE OF WARREN E SEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| SEBES, ALBERT E, PR OF THE<br>ESTATE OF ALBERT M SEBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ |
| SEDLOCK, DONNAMAE, PR OF THE<br>ESTATE OF ROBERT J SEDLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ |
| CANNON, GORDON, PR OF THE<br>ESTATE OF ALFRED SEIPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ |
| SEITZ, CAROLYN RUTH, PR OF THE<br>ESTATE OF THOMAS E SEITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ |
| SELLERS, JACKIE, PR OF THE<br>ESTATE OF MACK R SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ |

| | |
|---|---|
| BUNCH, DRUSCILLA, PR OF THE ESTATE OF ROBERT F SELLERS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19945 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SELLERS, TROY, PR OF THE ESTATE OF THOMAS K SELLERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19946 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GOTTLEIB, BEVERLY A, PR OF THE ESTATE OF ERNEST A SENGEBUSCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19947 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SENTINELLA, ALBERT M JR, PR OF THE ESTATE OF ALBERT M SENTINELLA SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19948 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ALLGEIER, ROCHELLE E, PR OF THE ESTATE OF RAYMOND B SERSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19949 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SEYMORE, ROBERT B, PR OF THE<br>ESTATE OF ANITA SEYMORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHAFFER-DEVILBISS, SYLVIA, PR OF THE<br>ESTATE OF EDGAR E SHAFFER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHAFFER, VIRGINIA L, PR OF THE<br>ESTATE OF PHILIP R SHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTING, DAWN M, PR OF THE<br>ESTATE OF PATRICIA L SHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, BARBARA L, PR OF THE<br>ESTATE OF GEORGE SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHANKS, WAYNE DOUGLAS, PR OF THE<br>ESTATE OF LEO W SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHAW, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H SHAW SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LOOMIS, BONNIE L, PR OF THE<br>ESTATE OF PATRICIA A SHEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MCDEVITT, ANTOINETTE, PR OF THE<br>ESTATE OF JOSEPH F SHEGANOSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF ETHLEYNE SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF RICHARD E SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                     $0.00    UNLIQ

| | |
|---|---|
| MOLDER, STEVEN B, PR OF THE<br>ESTATE OF JOSEPH SHEMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                     $0.00    UNLIQ

| | |
|---|---|
| DUNKLE, JENNIFER LEE, PR OF THE<br>ESTATE OF LEROY SHENTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                     $0.00    UNLIQ

| | |
|---|---|
| SHEPARD, CHRISTOPHER LEE, PR OF THE<br>ESTATE OF TRACY L SHEPARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                     $0.00    UNLIQ

| | |
|---|---|
| DESAULNIERS, JANIS L, PR OF THE<br>ESTATE OF FRANK SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                     $0.00    UNLIQ

| | |
|---|---|
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| SHIVES, ANNA B, PR OF THE<br>ESTATE OF PAUL R SHIVES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| SHOOK, SHARON, PR OF THE<br>ESTATE OF WAYNE E SHOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| RASPA, PATRICIA A, PR OF THE<br>ESTATE OF JOSEPH W SHRUM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| SHUKER, BERYL L, PR OF THE<br>ESTATE OF WILTON SHUKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| SHUMATE, LILLIAN, FOR THE<br>CASE OF CARL M SHUMATE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENDERSON, DIANA V, PR OF THE<br>ESTATE OF HENRY W SIEGERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIEMASKO, MICHAEL, PR OF THE<br>ESTATE OF EDWIN SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOKER, MARY G, PR OF THE<br>ESTATE OF LAWRENCE E SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIERADZKI, STANLEY J , JR, PR OF THE<br>ESTATE OF STANLEY J SIERADZKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MESSINA, CHARLOTTE J SIGLER, PR OF THE ESTATE OF BILLY G SIGLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19975 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ASHLEY, JOYCE, PR OF THE ESTATE OF ORION A SILER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19976 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SILSBEE, ANNA, PR OF THE ESTATE OF IRA J SILSBEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19977 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SILVER, WAYNE H, PR OF THE ESTATE OF HYMAN SILVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19978 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KRATSCH, EARL R, PR OF THE ESTATE OF RICHARD A SIMMONS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19979 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, ROBIN J, PR OF THE<br>ESTATE OF JOHN SIMMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMONETTA, FRANCIS, PR OF THE<br>ESTATE OF COSMI SIMONETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE<br>ESTATE OF SHEILA SIMONETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEISBERG, DENNIS C, PR OF THE<br>ESTATE OF GEORGE SIMPKINS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIELNER, PATRICIA, PR OF THE<br>ESTATE OF JAMES O SIMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON-SINGLETON, FLORRIET, PR OF THE<br>ESTATE OF WILLIAM W SINGLETON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIVIERO, MIKE A, PR OF THE<br>ESTATE OF FRANK SIVIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SKAGGS, THOMAS, JR, PR OF THE<br>ESTATE OF THOMAS R SKAGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLADE, THOMAS, PR OF THE<br>ESTATE OF BARBARA SLADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLATER, WILLIAM, PR OF THE<br>ESTATE OF ROBERT A SLATER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLATTERY, LOIS M, PR OF THE<br>ESTATE OF ROBERT SLATTERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLIMMER, BARBARA J, PR OF THE<br>ESTATE OF CARNES L SLIMMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RITTER, SHARON ANN, PR OF THE<br>ESTATE OF JOSEPH SLIWA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, GARY A, PR OF THE<br>ESTATE OF ALVAH W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAMERON, PATRICIA A, PR OF THE<br>ESTATE OF BERNARD A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

SMITH, MARY D, PR OF THE
ESTATE OF CARLOS A SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19995
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SMITH, HILDA M, PR OF THE
ESTATE OF CHARLES SMITH JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19996
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

HAKE, JEAN, PR OF THE
ESTATE OF DALE E SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19997
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SMITH, KATHY, PR OF THE
ESTATE OF JAMES M SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19998
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SMITH, DOROTHY M, PR OF THE
ESTATE OF JOHN L SMITH SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19999
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | |
|---|---|
| SMITH, NANCY, PR OF THE<br>ESTATE OF JOHN H SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRUECK, ARLETTA, PR OF THE<br>ESTATE OF LARRY F SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, KATHLEEN, PR OF THE<br>ESTATE OF LARRY L SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, SUSAN L, PR OF THE<br>ESTATE OF MILDRED SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, BERTHA C, PR OF THE<br>ESTATE OF PHILIP F SMITH III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, GEDDIE A, FOR THE<br>CASE OF ROBERT M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEIN, HARRIETTE, PR OF THE<br>ESTATE OF CARL STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEIN, DANIEL L, PR OF THE<br>ESTATE OF CATHY STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEINHAUER, CHARLES, JR, PR OF THE<br>ESTATE OF MARY E STEINHAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ELLENBURG, LORRAINE, PR OF THE<br>ESTATE OF BURN STEPHENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEVENS, KRAIG M, PR OF THE<br>ESTATE OF JOHN L STEVENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RASHEED, HASSAN, PR OF THE<br>ESTATE OF NATHAN N STEWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STINSON, LAURA I, PR OF THE<br>ESTATE OF RAYMOND W STINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIDSON, DAWN, PR OF THE<br>ESTATE OF JEROME J STIPEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOCUM, JULIA, PR OF THE<br>ESTATE OF JOSEPH STOCKSTILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENNINGS, JULIA S, PR OF THE<br>ESTATE OF HARRY A STOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| STOLARICK, SHARON, FOR THE<br>CASE OF GEORGE STOLARICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| STOLTE-HINES, DAWNITA MARIA, PR OF THE<br>ESTATE OF FRANK R STOLTE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| STONE, JOANN A, PR OF THE<br>ESTATE OF ALLEN S STONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| STONER, RICHARD L , JR, PR OF THE<br>ESTATE OF RICHARD STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| MORRIS, WILLIAM K, PR OF THE<br>ESTATE OF ROY STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STOUT, WILLIAM ROBERT, PR OF THE<br>ESTATE OF WORLEY R STOUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STREANO, E  SUSAN, PR OF THE<br>ESTATE OF RALPH V STREANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STRITTMATTER, LORETTA H, PR OF THE<br>ESTATE OF EUGENE C STRITTMATTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, KIMBERLY, PR OF THE<br>ESTATE OF JOAN STUNZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STURGEON, WALTER A, PR OF THE<br>ESTATE OF WALTER STURGEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SUBOCK, ALYNE L, PR OF THE<br>ESTATE OF MARION SUBOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SUECK, ROSALIE J, PR OF THE<br>ESTATE OF WALTER SUECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SURESCH, DORIS N, PR OF THE<br>ESTATE OF GEORGE F SURESCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SVOBODA, MILDRED F, PR OF THE<br>ESTATE OF JOSEPH A SVOBODA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYDNOR, JOAN S, PR OF THE<br>ESTATE OF THOMAS W SYDNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPEIGHT, PETRINA, PR OF THE<br>ESTATE OF JAMES J SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PINDER-SYKES, CYNTHIA, PR OF THE<br>ESTATE OF THURMAN E SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEINECKE, ERLE, PR OF THE<br>ESTATE OF JAMES SYNODINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUDRY, NANCY, PR OF THE<br>ESTATE OF EDWARD M SZECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SZPATURA, LILLIAN T, PR OF THE<br>ESTATE OF MICKEY SZPATURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAYTON, DAWN G, PR OF THE<br>ESTATE OF TRESSLER W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, MARY ELLEN, FOR THE<br>CASE OF TYNAN SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, LUCILLE L, PR OF THE<br>ESTATE OF WILLIAM K SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, KEITH BRIAN, SR, PR OF THE<br>ESTATE OF WILLIAM R SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAGNER, SUZANNE E, PR OF THE<br>ESTATE OF ALBERT W SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FITZPATRICK, MARY A, PR OF THE<br>ESTATE OF ARTHUR SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MARTIN-SNYDER, JOANNE E, PR OF THE<br>ESTATE OF GEORGE W SNYDER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SNYDER, ROBERTA, PR OF THE<br>ESTATE OF GORDON H SNYDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SNYDER, MARLENE A, PR OF THE<br>ESTATE OF ROBERT J SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BESCHE, DEBORAH K, PR OF THE<br>ESTATE OF EDWIN SOBIESKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEMMEL, THERESA, PR OF THE<br>ESTATE OF ROBERT SOLT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOMMERS, ROSEMARY F, PR OF THE<br>ESTATE OF SAMUEL LEONARD SOMMERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOGT, DIANNE T, PR OF THE<br>ESTATE OF ALEXANDER SOSNOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUTHERLAND, NANCY P, PR OF THE<br>ESTATE OF HUBERT D SOUTHERLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JUANITA L, PR OF THE<br>ESTATE OF EDWARD SPACEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KANE, JUDY E, PR OF THE<br>ESTATE OF THOMAS SPATAFORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPICER, JACK L , JR, PR OF THE<br>ESTATE OF JACK SPICER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPIEGEL, JOAN E, PR OF THE<br>ESTATE OF LOUIS A SPIEGEL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANZICK, LETITIA, PR OF THE<br>ESTATE OF EVERING H SPIVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING, ELIZABETH L, PR OF THE<br>ESTATE OF ELLSWORTH L SPRING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRINGER, NANCY R, PR OF THE<br>ESTATE OF GLENN F SPRINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SROKA, CONSTANCE, PR OF THE<br>ESTATE OF JOHN E SROKA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STACK, JACKLYN RAE SOLIDA, PR OF THE<br>ESTATE OF CARL F STACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STAEHLE, PATRICIA A, PR OF THE<br>ESTATE OF ALBERT C STAEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STAHL, LEOMA C, PR OF THE<br>ESTATE OF LOUIS L STAHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STALEY, ARLENE P, PR OF THE<br>ESTATE OF DAVID STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STOCKSLAGER, THELMA J, PR OF THE<br>ESTATE OF WOLFORD M STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STALGAITIS, SANDRA J, PR OF THE<br>ESTATE OF JOHN W STALGAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STARR, ROBERT E , JR, PR OF THE<br>ESTATE OF ROBERT STARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEELMAN, WANDA SUE, FOR THE<br>CASE OF RANDALL C STEELMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF ALFRED L TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF MARY ELLEN TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWNSEND, HELEN L, PR OF THE<br>ESTATE OF RICHARD TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOXLEY, THOMAS T , JR, PR OF THE<br>ESTATE OF JOHN SZROM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CROSS, ETHELENE, PR OF THE<br>ESTATE OF GEORGE W TABB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TABRON, MARY, FOR THE<br>CASE OF PRYMAS M TABRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TANNEY, ANN, FOR THE<br>CASE OF MICHAEL R TANNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TARBURTON, ALBERT, PR OF THE<br>ESTATE OF EMERSON F TARBURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, JUDITH T, PR OF THE<br>ESTATE OF EUGENE V TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STERN, TERRY ANN, PR OF THE<br>ESTATE OF GEORGE G TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERRY, PAUL E , JR, PR OF THE<br>ESTATE OF PAUL TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS-JONES, GENEVIA, PR OF THE<br>ESTATE OF GEORGE W THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| THOMAS, KARMAL L, PR OF THE<br>ESTATE OF JOHN A THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STERLING, MELISSA J, PR OF THE<br>ESTATE OF FREDERICK R THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| WASMUS, NANCY A, PR OF THE<br>ESTATE OF LEWIS B THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| THOMPSON, JANET, PR OF THE<br>ESTATE OF WILLIAM H THOMPSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| THORPE, RHONDA L, PR OF THE<br>ESTATE OF ALICE P THORPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THRAPPAS, JOHN NICHOLAS, PR OF THE<br>ESTATE OF PATRICIA A THRAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TILLERY, PATRICIA C, PR OF THE<br>ESTATE OF ROMEO TILLERY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRIZER, SUSAN ELLEN, PR OF THE<br>ESTATE OF CHARLES TINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIRABASSI, JOHN, PR OF THE<br>ESTATE OF PATRICA R TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TOCKASH, THERESA H, PR OF THE<br>ESTATE OF MICHAEL J TOCKASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAUBERT, CAROL T, PR OF THE<br>ESTATE OF JERRY TOLODZIECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TOPA, CAROL A, PR OF THE<br>ESTATE OF MELVIN TOPA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TOSADORI, GARY S, PR OF THE<br>ESTATE OF JEANNETTE D TOSADORI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

GUIRE, SONDRA, PR OF THE
ESTATE OF THOMAS M TOUCHET
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20095
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

PIZZILLO, PAM D, PR OF THE
ESTATE OF WANDELL TOWNSEND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20096
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

BILLING, JACQUELINE L, PR OF THE
ESTATE OF JAMES S TRACEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20097
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

WEAVER, MARGARET E, PR OF THE
ESTATE OF DENNIS H WEAVER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20098
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

WEAVER, WESLEY O, PR OF THE
ESTATE OF RALPH WEAVER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20099
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURLEY, CHRISTOPHER, PR OF THE<br>ESTATE OF LESLIE WEBB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, DALE B  WEBSTER, PR OF THE<br>ESTATE OF DALE L WEBSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEILAND, JOHN P, PR OF THE<br>ESTATE OF FRANK E WEILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WELLS, ALEXIS, PR OF THE<br>ESTATE OF FRANCIS WELLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WENDEROTH, OSMUND P , JR, PR OF THE<br>ESTATE OF OSMUND P WENDEROTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WERKING, EDWARD J, PR OF THE<br>ESTATE OF WALTER E WERKING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WETZEL, MARY ELLEN, PR OF THE<br>ESTATE OF ROBERT WETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHETSTONE, VOURA A, FOR THE<br>CASE OF GEORGE F WHETSTONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, DAVID S, PR OF THE<br>ESTATE OF PHILIP WHITE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| WHITFIELD, SHIRLEY M, PR OF THE<br>ESTATE OF DELMAR R WHITFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

| | |
|---|---|
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

| | |
|---|---|
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

| | |
|---|---|
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

| | |
|---|---|
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

| | |
|---|---|
| WILDGEN, PATRICIA, PR OF THE<br>ESTATE OF MICHAEL H WILDGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARGIE, PR OF THE<br>ESTATE OF BILL WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARGARET ANN, PR OF THE<br>ESTATE OF CLIFFORD L WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| PETERS, NANNETTE, PR OF THE<br>ESTATE OF CLYDE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, DANIEL A, PR OF THE<br>ESTATE OF DOUGLAS C WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARTHA, PR OF THE<br>ESTATE OF GEORGE P WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| DUDA, BETTE A, PR OF THE<br>ESTATE OF KENNETH E WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| TREICHLER, MICHAEL E, PR OF THE ESTATE OF EDGAR TREICHLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20130 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WENHAM, BRIAN, PR OF THE ESTATE OF HERMAN TREMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20131 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREPANIER, MARTHA L, PR OF THE ESTATE OF ANDRE TREPANIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20132 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREUTLE, LESSIE K, PR OF THE ESTATE OF LEON E TREUTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20133 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TRIEBL, PATRICIA, PR OF THE ESTATE OF FRANK TRIEBL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20134 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, ROSEMARY, PR OF THE<br>ESTATE OF THOMAS TRIMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GROSS, NANCY, PR OF THE<br>ESTATE OF JOSEPH J TRIONFO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROTT, ELIZABETH M, PR OF THE<br>ESTATE OF WILLIAM E TROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLIVER, DONNA L, PR OF THE<br>ESTATE OF DONALD A TROYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, DEBORAH, PR OF THE<br>ESTATE OF EDWARD C TRUMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TUCKER, LORETTA, FOR THE<br>CASE OF CHARLES R TUCKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOBLITS, DONNA M, PR OF THE<br>ESTATE OF FRANK TUMA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TURC, THERESA CONSTANCE, PR OF THE<br>ESTATE OF FRANK E TURC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TURNER-CAPALDI, JEANNETTE, PR OF THE<br>ESTATE OF JOSEPH C TURNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TYSON, DOROTHY L, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OXENDINE, DENISE, PR OF THE<br>ESTATE OF JOSEPH V UDDEME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, GEORGIA C, PR OF THE<br>ESTATE OF CHARLES ULLRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, LINDA LEE, PR OF THE<br>ESTATE OF LLOYD K URPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NOVAK, DANIEL J, PR OF THE<br>ESTATE OF JOHN V VACHINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARTWRIGHT, CORRINA, PR OF THE<br>ESTATE OF JAMES F VALENTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF JANICE L VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF WILLIAM T VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DANIKER, GEORGE VAN, PR OF THE<br>ESTATE OF MADELINE VANDANIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAUTE, ELIZABETH VAN, PR OF THE<br>ESTATE OF ALLEN VANHAUTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYLES, MARSHA L, PR OF THE<br>ESTATE OF WILLIE VANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VASILAKIS, WILLIAM CHARLES, PR OF THE<br>ESTATE OF MILDRED VASILAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLEY, SUSAN, PR OF THE<br>ESTATE OF GEORGE E VEASEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IVINS, MARY THECLA, PR OF THE<br>ESTATE OF LAURA C VEREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHEERER, DEBORAH DENISE, PR OF THE<br>ESTATE OF ROBERT VEREEN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VITEK, RICHARD A, PR OF THE<br>ESTATE OF ALBERT VITEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTT, JULIE A, PR OF THE<br>ESTATE OF J THOMAS VOELKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOGT, AMBROSE J , JR, PR OF THE<br>ESTATE OF AMBROSE VOGT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOURDUBAKIS, THERESA, PR OF THE<br>ESTATE OF RICHARD A VOLPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAGNER, MICHAEL E, PR OF THE<br>ESTATE OF WALTER C WAGNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, CURTIS, PR OF THE<br>ESTATE OF FREDERICK WAIDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MACLELLAN, LAURA A, PR OF THE<br>ESTATE OF KATHERINE WALDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANUEL, PAULA M, PR OF THE<br>ESTATE OF NANCY WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COURTNEY, WANDA J, FOR THE<br>CASE OF SIMON W WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WARD, PRISCILLA, PR OF THE<br>ESTATE OF JOSEPH F WARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOYD, SANDRA, PR OF THE<br>ESTATE OF WILLIAM H WAREHIME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WASHBOURNE, MAUDE R, FOR THE<br>CASE OF JOHN WASHBOURNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WATERS, DOLORES M, PR OF THE<br>ESTATE OF J. STEPHEN WATERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE<br>ESTATE OF SAMUEL WATSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WATTS, JAMES L , JR, PR OF THE<br>ESTATE OF JAMES L WATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUGGINS, HARRIET M, PR OF THE<br>ESTATE OF LEROY A WAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, JOYCE, PR OF THE<br>ESTATE OF LINDBERG WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, ROWLAND LEE, PR OF THE<br>ESTATE OF ROWLAND WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, SUSIE B, PR OF THE<br>ESTATE OF WILLIE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $0.00   UNLIQ

| | |
|---|---|
| TALLEY, ERVIN JACKSON, PR OF THE<br>ESTATE OF ERNEST WILLIAMSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BOULDEN, LEAH, PR OF THE<br>ESTATE OF CHARLES H WILLS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | |
|---|---|
| MAZMANIAN, CYNTHIA A, PR OF THE<br>ESTATE OF JAMES B WILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | |
|---|---|
| MIDDLEDITCH, WANDA R, PR OF THE<br>ESTATE OF COLLIE E WILSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | |
|---|---|
| JONES, DEBRA A, PR OF THE<br>ESTATE OF ROGER J WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | |
|---|---|
| WILSON, JANET, PR OF THE<br>ESTATE OF SAMUEL G WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | |
|---|---|
| WILSON, ANNA S, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILSON, ANNE M, FOR THE<br>CASE OF WILLIAM R WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RANDOLPH, MARY, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOPKINS, DONNA M, PR OF THE<br>ESTATE OF FREDERICK L WILT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WIMMER, HELEN R, PR OF THE<br>ESTATE OF CHARLES L WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALBRECHT, HELEN R, PR OF THE<br>ESTATE OF FRANKLIN WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WIMPLING, VERA R, PR OF THE<br>ESTATE OF WILLIAM A WIMPLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAGLIA, BONNIE W, PR OF THE<br>ESTATE OF NORMAN R WIRTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:      $0.00 UNLIQ

| | |
|---|---|
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:      $0.00 UNLIQ

| | |
|---|---|
| WISSEL, ALBERT C , JR, PR OF THE<br>ESTATE OF ALBERT WISSEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:      $0.00 UNLIQ

| | |
|---|---|
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:      $0.00 UNLIQ

| | |
|---|---|
| YELTON, LARRY DOUGLAS, PR OF THE<br>ESTATE OF LESLIE YELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:      $0.00 UNLIQ

| | |
|---|---|
| NORRIS, JEANETTE V, PR OF THE<br>ESTATE OF CALVIN M WOODHOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOODS, DELORIS, PR OF THE<br>ESTATE OF GEORGE F WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAMPLE, CHRISTINA, PR OF THE<br>ESTATE OF GEORGE J WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAUNDERSON, PATRICIA, PR OF THE<br>ESTATE OF MORRIS E WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOOLFORD, MAY ROSE, PR OF THE<br>ESTATE OF CHARLES WOOLFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROACH, MARY E, PR OF THE<br>ESTATE OF JAMES J WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WOOMER, CAROL L, PR OF THE<br>ESTATE OF RALPH WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WOOTEN, DOROTHY M, PR OF THE<br>ESTATE OF EDGAR D WOOTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SHORT, RUBY, PR OF THE<br>ESTATE OF JESSE WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WYATT, NANCY, PR OF THE<br>ESTATE OF CHARLES R WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BENDER, DELORES D, PR OF THE<br>ESTATE OF ROBERT WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WYATT, AUDRIA, PR OF THE<br>ESTATE OF WILLIAM A WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CHRISOPOULOS, MARIA, PR OF THE<br>ESTATE OF GUS XENAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIMES, SHEILA, PR OF THE<br>ESTATE OF FREDDIE L YARBOUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLOAN, MARY, FOR THE<br>CASE OF CLOVIS E YATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, DAVID M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ANDERSON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ANDERSON, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ANDERSON, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ANDERSON, NONLY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ANDERSON, REGINALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ANDERSON, WILFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDOLEO, ROSLYN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDREWLESKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDREWS, WARREN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDRYSIAK, TIMOTHY, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ANGEL, EARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANKENBRAND, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTALFFY, ILONA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTHONY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTONIO, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARMES, BILLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ABBOTT, DAVID L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ABBOTT, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ABBOTT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ADAMS, FREDDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ADAMS, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ADAMS, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ADAMS, VERNON G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| AKEHURST, ELLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| AKEHURST, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ALBERT, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALBERT, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALBRECHT, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALFORD, WENDELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALIMO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ALIMO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALIMO, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALLESE, LEONARD J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALMANY, ZANE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALSTON, MAURICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALT, WILLIAM H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALTMEYER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALVAREZ, GLORIA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALVAREZ, MANUEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALVAREZ, MANUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| AMES, ANGELA | Claim Number: 20270 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMEY, HERBERT E, JR | Claim Number: 20271 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMON, JOSEPH | Claim Number: 20272 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES T | Claim Number: 20273 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES C | Claim Number: 20274 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARMIGER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARNOLD, EDWARD C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARNOLD, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARNOLD, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ARP, MAX R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARRINGTON, ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARRINGTON, HERBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ASENSIO, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ASH, CURTIS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ASH, EDWARD L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHBURN, FLOYD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHFORD HAMILTON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHLEY, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ATKINS, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ATKINSON, HOLMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| ATKINSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| AUGUSTYNIAK, STANLEY T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| AUVIL, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| AVENT, TAWANA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| AYERS, TONY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BACASTOW, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BAER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BAHNER, JOHN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BAILEY, JESSE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BAILEY, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BAILOR, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BAIR, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BAIR, RONALD G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BAIR, WARREN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BAKER, ANDREW T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BAKER, CHRISTOPHER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BAKER, FREDDIE M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BAKER, GINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BAKER, HUBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BAKER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALDWIN, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALL, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALL, STUART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALMER, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BANDELL, LOUIS, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BANDZI, SIMON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BANIK, IRENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARBELY, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARBER, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BARNES, MARILYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNES, MARYETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNETT, PHILIP B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARONE, EDITH B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARRACK, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BARRON, JEAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARSY, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARTEE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARTMAN, RALPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BATTAGLIA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BATTS, ALICE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BATYKEFER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAUGHMAN, GLENN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAUGUESS, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAUM, WAYNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

BAWROSKI, THOMAS G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAYLE, EDITH I
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20336
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAYLE, RICHARD P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20337
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAYLOR, LINWOOD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20338
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAZZELL, FEATO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20339
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BEALE, AVA D | Claim Number: 20340 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEAN, JOHN S | Claim Number: 20341 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEARD, JACOB W | Claim Number: 20342 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEARMAN, ALBERT J, SR | Claim Number: 20343 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECK, GEORGE R | Claim Number: 20344 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECK, LEROY M, SR | Claim Number: 20345 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECKER, DONALD J | Claim Number: 20346 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECKER, HENRY | Claim Number: 20347 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECKER, MILLICENT P | Claim Number: 20348 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BECKER, PATRICIA S | Claim Number: 20349 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEDICS, JOSEPH | Claim Number: 20350 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BEERS, DAWSON H | Claim Number: 20351 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BEIER, THOMAS | Claim Number: 20352 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BELAN, JOHN G | Claim Number: 20353 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BELFORD, WILLIAM C | Claim Number: 20354 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BELL, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELL, CALVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELL, HARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELLAMY, LUKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELLAMY, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BENDER, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, ALLEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JESSE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RENE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| BENNETT, RODGER A | Claim Number: 20365 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BERGER, THOMAS E, SR | Claim Number: 20366 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BERGER, WALLACE | Claim Number: 20367 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BERTEL, ELIZABETH R | Claim Number: 20368 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BETHKE, PETER A | Claim Number: 20369 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIBLE, BYREL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIBLE, JERRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIEDRZYCKI, DEBORAH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIGLEY, FLOYD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BILGER, DENNIS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BILLINGSLEA, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BILLINGSLEY, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BILLOT, PEDRO G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BIRI, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BITZER, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BIXLER, BLAINE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BIXLER, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BLACK, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BLACKBURN, DENNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| BLACKWELL, ALICE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BLACKWELL, OSTELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BLACKWELL, ROXIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BLALOCK, DANIEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BLANK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLAUCIAK, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLEVINS, WILLIAM T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLIZZARD, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLOCKSTON, JAMES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLOMQUIST, VALERIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOARMAN, RALPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOCHESE, VINCENT P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOCHNOWICZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BODNAR, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOESL, JOHN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOGGS, WALLAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BOLANDER, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BOLCAR, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BOLIGITZ, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BOLLIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BOLLINGER, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BONADIO, VINCENT J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BONE, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BONNER, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOOKER, AUDREY S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOOKER, ELEASE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOONE, DANIEL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOORE, LLOYD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOOSE, RALPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BORDENSKI, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BORKMAN, ROBERT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BOROWICK, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BORUM, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BOSSE, EMMA V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BOSSE, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| BOSTON, CORINE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOTTO, JOSEPH A, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOVE, JOHN R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOWEN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOWERS, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOWLIN, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOYD, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOYER, RUFUS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRADLEY, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRAGG, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BRANDON, GOLDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BRANFORD, ERNESTINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BRANUM, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BRASHEARS, VIRGINIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BRAVERMAN, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BREWER, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BREWSTER, PAULINE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRIGANDI, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRINDOCK, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRITT, CLAUDE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BRITTINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROADWATER, JOHN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROCK, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROGDEN, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROOKS, CALVIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BROOKS, MICHAEL G | Claim Number: 20445 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, ARVEL, SR | Claim Number: 20446 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, CHARLES J, SR | Claim Number: 20447 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, ERNEST L | Claim Number: 20448 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, FAYE E | Claim Number: 20449 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, FRANK T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JOYCE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BROWN, LAURENIA R | Claim Number: 20455 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, MICHAEL B | Claim Number: 20456 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, PATRICIA L | Claim Number: 20457 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, PHILLIP D | Claim Number: 20458 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, RAYMOND G | Claim Number: 20459 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, TRAVUE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUCH, STERLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUNNER, HARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRUNO, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRUTON, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRYANT, SAMUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRYANT, WILLIAM F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BUCK, ERVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUCKHEIT, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUCKVITZ, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUETTNER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUNJON, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURDA, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURGER, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURKETT, ROOSEVELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNETTE, CHARLOTTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNETTE, LACY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNETTE, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BURNS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNS, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNS, LESLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURRELL, RUSSELL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BURROUGHS, GARNER H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURTON, CARL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUSCHMEIER, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUSKIRK, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUSKY, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUTLER, ARTHUR T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, CHRISTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTRYN, FRED V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CALDWELL, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CALDWELL, VERNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CALDWELL, WILLIAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CAMPBELL, GREGORY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CAMPBELL, JEFFREY LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| CANNELLA, SANTINO | Claim Number: 20500 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CANNON, ROBERT | Claim Number: 20501 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CANTER, EDWARD F | Claim Number: 20502 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CANTRELL, JERRY | Claim Number: 20503 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CANTY, ROBERT J | Claim Number: 20504 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANTY PERRY, MARY R | Claim Number: 20505 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CAPERNA, MARIO A | Claim Number: 20506 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CAPUANO, ANTHONY | Claim Number: 20507 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CARDWELL, VERNON E | Claim Number: 20508 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CARE, HERMAN T | Claim Number: 20509 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CARGILE, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARLTON, CARDOZO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARLTON, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARPENTER, THELMA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARPER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

CARRAGHAN, ROBERTA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20515
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARROLL, ANTHONY J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20516
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARROLL, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARTER, JOSEPH W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARTER, RICHARD K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20519
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARUSO, JOSEPH S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20520
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASEY, JUANITA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASH, ROBERT H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASHEN, THOMAS J, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASSEDAY, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20524
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CASWELL, CRAIG V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CATHCART, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CATON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAILLOU, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAMBERS, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHAMBERS, REGINALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHANDLER, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHAVIS, ERNEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHEATHAM, LORENTHA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHENAULT, MARION R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| CHENOWETH, CARLTON D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CHESNEY, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CHESNUTT, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CHESTNUT, MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CHEW, LEE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHICK, MICHAEL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILCOTE, JEAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILDRESS, WAYNE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILDS, ALBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHMIELEWSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHRISAKIS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISOPOULOS, PANAYOTIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRIST, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISTIAN, ELBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISTMAN, DANIEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CHRISTMAN, SCOTT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CHRISTNER, LLOYD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CHRISTOPHER, ALICE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CHURCH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CIEZKOWSKI, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, ANNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, CURTIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, HAYWOOD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, MARGARET M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| CLARK, THOMAS L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CLEWELL, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CLIFTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CLINEDINST, ALLEN B, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| COCCAGNA, ALPHONSUS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COCHRAN, CONSTANCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| COCKRELL, DAISY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| COFFMAN, BERNARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| COGGIANO, GRACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| COHEN, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| COLE, NORMAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLES, WAETINA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLACCHI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, LILLIAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, ARNOLD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLINS, ANNETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLINS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLINS, SHELDON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLON, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COMMODARI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CONJAR, NICHOLAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CONKLIN, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CONNOR, GERALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CONWAY, FRANCIS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COOK, CURTIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOLEY, SAMUEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOLING, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOPER, LEONARD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOPER, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CORNISH, HERMAN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| CORRELL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| COSNER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| COSTA, FRANK J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| COSTELLO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COSTER, BRYAN | Claim Number: 20595 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COTTO, MICHAEL A | Claim Number: 20596 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COTTON, JOSEPH | Claim Number: 20597 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUGHLIN, WILLIAM M, JR | Claim Number: 20598 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNCIL, HILDA M | Claim Number: 20599 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| COUNTISS, WILLIAM E | Claim Number: 20600 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COURSEN, LEWIS E | Claim Number: 20601 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COUSINS, VINCENT | Claim Number: 20602 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COVER, ROBERT | Claim Number: 20603 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COWAN, CLARENCE M, JR | Claim Number: 20604 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| COWMAN, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COX, DANNY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COXE, NELSON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRAFT, ALLEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRANDALL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CRANK, CARRIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, MAGGIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| CRESTA, CARMINE A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| CRITCHFIELD, JEFFREY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| CROCETTI, HOWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRONAN, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROUCH, TIMOTHY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROVO, HOWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRUMP, ALBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CUDDY, GEORGE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| CUGLE, HORACE, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| CULLEN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| CULP, GERMAINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| CUNNINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CUNNINGHAM, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CUSTIS, EDWARD C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CYPRESS, ZANES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAFIN, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAGENHART, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAILEY, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANDO, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANIEL, CARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANIELS, KENNETH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANIELS, NELSON T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DANNA, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEWALT, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIAMOND, GARY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIAZ, HECTOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIBLASIO, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DICHIARA, JOHN N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIEHL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIFRANCESCA, GIUSEPPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DILLON, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIMICK, ROBERT G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DINATALE, LEROY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DISTEFANO, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DITTMAR, MELVIN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIXON, GUENITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIXON, JOHN  HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| DOAK, HOWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DODGE, GARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DODSON, GORDON J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DODSON, STEVEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOLLY, BORDEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DONOVAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| DOONAN, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| DORSEY, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| DORSEY, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| DOSSETT, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DOVE, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOWDY, MARIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOWNEY, ROBERT T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOWNS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DRAPER, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DRINNON, LESTER D, JR | Claim Number: 20665 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DARNELL, FRED E | Claim Number: 20666 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DASHTIZADEH, MOHAMED R | Claim Number: 20667 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAVENPORT, CHARLES E | Claim Number: 20668 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAVIS, ALBERT | Claim Number: 20669 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, ALBERTINE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, CLEVELAND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, ELMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, THOMAS M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, WALTER, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DAVIS, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAY, CURLEY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEANER, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEBORD, BOOKER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEBORD, JOHN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DECKER, JOHN R | Claim Number: 20680 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DECKMAN, MICHAEL L | Claim Number: 20681 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEEM, RICHARD L | Claim Number: 20682 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEHNE, JOHN R, JR | Claim Number: 20683 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEHNE, RONALD C | Claim Number: 20684 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| DEJULIUS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELGROSSO, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELKER, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELORY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEMORY, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DENICOLIS, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DENNIS, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DENNIS, RICHARD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DENVER, LANNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DERBY, CLARENCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DESANTIS, ENZO | Claim Number: 20695 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DRISCOLL, CHARLES R | Claim Number: 20696 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DRISCOLL, SHIRLEY | Claim Number: 20697 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DRUST, STANLEY | Claim Number: 20698 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DUFFY, MICHAEL E | Claim Number: 20699 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUGGER, TOMMY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, LOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, OWEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNN, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DUNNOCK, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNNOCK, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNTON, HOWARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DURAND, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUREN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DUSHEL, FRANCES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUTTON, HENRY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DWIGGINS, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DWYER, PHILIP C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DYE, WILBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DYOTT, ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EARHART, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EARP, THOMAS E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EASTMAN, RUSSEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EASTWOOD, WILLIE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EBERHARDT, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EBERT, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EBERWEIN, RUSSELL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKHART, ELSIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKHART, LAMONT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ECKHART, LOUIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| ECKLEY, GARY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| ECKSTEIN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| EDGE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| EDMOND, LANDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| EDMONDS, ESTEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, JACK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, RAMON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EGAN, MARTIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EICHNER, MATHEW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EISEMANN, CAROLYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EISENHART, LEE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ELGIN, RICHARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ELLIOTT, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ELLIS, DERRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ELLIS, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELROD, JERRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EMGE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENCK, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ENDE, JOSEPH H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENDLEY, VIRGINIA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENGLISH, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENKO, ALFRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENNIS, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| ERDMAN, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ERVIN, TIMM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTEP, KEVIN A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EVANS, ANN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EVANS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, EMIL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, HENRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, MELVIN H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVERETT, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVERETT, TYREE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| EWELL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                        $0.00   UNLIQ | |
| EWING, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                        $0.00   UNLIQ | |
| EYLER, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                        $0.00   UNLIQ | |
| FABRE, CONSTANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                        $0.00   UNLIQ | |
| FABULA, SYLVESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| | | |
|---|---|---|
| FAGAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FAHNESTOCK, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FAILLONE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FALBO, SANTO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FALK, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FANDL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, CHARLES J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARRELL, MICHAEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| FEDI, BERNARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FEENEY, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FENOFF, CRAIG W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FERGUSON, BARNEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FERGUSON, REGINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FERNANDEZ, BLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERRETTI, ALEXANDER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERRON, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERTAL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FIKE, GERALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FINEAGAN, CARROLL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISCHER, JOSEPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISCHL, RUDOLPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISH, DAVEY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISHEL, ALFRED H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FITCH, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITZGERALD, MALORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITZHUGH, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLAMISH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLANAGAN, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FLANARY, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLEISCHMANN, MARY ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLEISCHMANN, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLEMING, WALTER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLETCHER, NORMAN N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FLETCHER, WARREN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLORA, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLORENTINE, DIANA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLOYD, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLUCK, RAYMOND A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FLYNN, MARVIN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FOLCARELLI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FOLEY, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FOLKMANN, HENRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FOLKS, WILLIAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FORBES, ROSCOE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FORDYCE, DONALD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FORMAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FORREST, JOSEPH E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| FORSYTHE, JOSEPH H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| FORT, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORT, L. GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOSTER, FLOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOX, WILLIAM R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCESE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRANCZKOWSKI, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRANKLIN, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRANZ, STANLEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRAZIER, CHANETA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRAZIER, EDWIGA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FREBURGER, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FREEMAN, HENRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FREEMAN, JOHNNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FRENCH, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FRITZINGER, MARVIN E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| FROCK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FRYE, RUSSELL M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FUENTES, NATIVIDAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FULCHER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FULLER, HUBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FULLER, LYNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FULTZ, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GABLE, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GAITHER, CALVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GAITHER, JOSEPH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GALE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GALLAGHER, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GALLAGHER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GARCIA, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GARDNER, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARMAN, ALLEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GARNETT, BROADDUS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GARST, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GARST, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GARY, JEANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GASS, EDWARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GAWLICK, DAVID M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GAYDOSH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GEGOREK, ANITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GEISLER, KURT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GEITZ, STEPHEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GELHAUS, FREDERICK L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GELVAR, BURTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GENTRY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEORGE, BRUCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GEORGE, CHARLES F | Claim Number: 20860 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GEORGE, JOHN R | Claim Number: 20861 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GEORGE, RONALD W | Claim Number: 20862 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GEORGE, WEBSTER T | Claim Number: 20863 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GEPPI, PAUL J | Claim Number: 20864 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GERENCSER, LAWRENCE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GERMAN, CHARLES G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GERSTENBERG, HARRY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GETZ, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GHEEN, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GIARDINA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIBSON, DANNY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIBSON, PAULA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIER, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIFFIN, WALLACE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GILLIAM, EARL A, SR | Claim Number: 20875 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GILLIAM, VIVIAN T | Claim Number: 20876 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GILMER, CHARLES | Claim Number: 20877 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GILMORE, JOHNNY L | Claim Number: 20878 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GIOVANNI, MICHAEL | Claim Number: 20879 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| GIZINSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GLADDEN, BRENDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GLASS, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GLAZER, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GLENN, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| GLENSKY, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLOCK, JOHN W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GODBOLD, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABRAHAM, EDWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABRECHT, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AHERNE, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDREWS, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARMSTRONG, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARMSTRONG, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| AUFFARTH, LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BAILER, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BAILEY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BAIR, STANTON W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BAKER, ELEANOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BALLARD, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BANAHAN, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARBOUR, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAUGHMAN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEALL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BECHTEL, NORMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEDNAR, IRENE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BENNETT, EDNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BERGER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BERRY, CHERYL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BETHEA, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BIDINGER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BLACKWELL, GWENDOLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BLICKENSTAFF, LINDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BLUBAUGH, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

BODDICE, AGNES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BOEHM, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BOLIN, RALPH, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BOWERS, HARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BOYD, DELORES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20919
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BOYLE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BREEDLOVE, JUAN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BREEDLOVE, JUAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, LLOYD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIGGS, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BROOKS, ROBERTA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BULLIE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BURGESS, ANDREW L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BURLEY, GRANT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BURNETT, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BUTLER, ANNETTE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BYRNE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CALDWELL, IVA N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CALVERT, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CANTERBURY, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARAVELLO, THOMAS, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARPENTER, RICHARD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARPER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARTER, RICKEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CARVER, SHIRLEY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CASTO, CARL V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CERNAK, LOUIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHAMBERLAIN, LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHEATHAM, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHESTNUT, KATRINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIEZKOWSKI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLINE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COFIELD, IDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLEMAN, JOHN | Claim Number: 20950 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COLSTON, CLAUDE | Claim Number: 20951 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COLSTON, EUGENE | Claim Number: 20952 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COMEGYS, CHARLES A | Claim Number: 20953 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COOLEY, DEBRA | Claim Number: 20954 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CORNBLATT, SYLVAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRAIGHEAD, ROY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CREAMER, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROWDER, EURYDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROWELL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CRUMPLER, ALBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CULTON, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUMMINS, DAVID T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUTRIGHT, ALAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANDRIDGE, WALLACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DAVIS, MARIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAWSON, TERRI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAY, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOBBINS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DONAHUE, LOUIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DRAYTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DRUDING, DIANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DULSKY, RICHARD B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EDWARDS, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EDWARDS, LARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EHRHART, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EIKENBERG, JEFFREY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EITNER, MANFRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ELLIOTT, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FEIST, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FEUDALE, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FINCH, DANIEL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITCH, LINGARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOSTER, JOHN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| FOY, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FRAZIER, MARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FRIIA, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FULTON, PRESTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GARDNER, DONNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| GIAKOUMAKIS, KONSTANTINOS | Claim Number: 20990 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GINN, BONITA L | Claim Number: 20991 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GLICK, RON | Claim Number: 20992 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOLLIE, WAYNE G | Claim Number: 20993 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOODACRE, DARLENE | Claim Number: 20994 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GOODMAN, WALLACE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLY, DORSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLY, RAYMOND R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KENDALL, BRUCE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KESSLER, GLORIA C | Claim Number: 21000 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| KISH, JOSEPH S, JR | Claim Number: 21001 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| KLEIN, JOSEPH W | Claim Number: 21002 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| KNAPP, JOHN L, SR | Claim Number: 21003 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| KOHLER, RICHARD J | Claim Number: 21004 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| KOS, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRATOVIL, JAMES G, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRONAWETTER, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUCHERA, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUCHLI, NEAL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUHN, GEORGE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUNZELMAN, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAHOCKI, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANCASTER, JAY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAURENCO, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| LAWSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEE, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEE, VERNON F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LENGLE, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEWIS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LITTLE, HARRISON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOCKWOOD, ANDREW C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOGAN, PAULA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONG, JOAN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOUDEN, PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LUCAS, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LUNDGREN, LARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| MABE, ALFRED L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| MACHLINSKI, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| MADDOX, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MALLOY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARABLE, DONSA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARINELLI, MAXIE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARSEGLIA, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MASTERS, THELMA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| MATOS, JORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| MAZZA, RUSSELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| MCCABE, GERALDINE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| MCCANN, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| MCCLUNG, JAMES V | Claim Number: 21040 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| MCCULLOH, CHARLES L | Claim Number: 21041 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| MCDONALD, MICHAEL | Claim Number: 21042 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| MCKENZIE, DOLORES L | Claim Number: 21043 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| MCKNIGHT, JOHN D | Claim Number: 21044 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MCLYMAN, GERALD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCMULLEN, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNEECE, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEGEE, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MERCER, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| METALLO, LAWRENCE N | Claim Number: 21050 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MIDDLEBROOKS, KIMBERLY A | Claim Number: 21051 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MIDDLETON, PAMELLA | Claim Number: 21052 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MILANDO, VINCENT M | Claim Number: 21053 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MILLS, DOROTHY | Claim Number: 21054 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLS, MARLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOODRUM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOTSCHALL, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAY, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GREELEY, CHRISTIAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRELLI, DOMINIC J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRESDO, RITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFITH, DONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFITH, RONNIE T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GRIMES, MARTHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GRIMES, VIRGINIA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GROFT, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GROVE, KATHLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GUEST, BETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| HAINES, GERALD J | Claim Number: 21070 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| HAIRE, LEON | Claim Number: 21071 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| HAMILTON, LEROY A | Claim Number: 21072 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| HAMM, DELMER | Claim Number: 21073 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| HANAWALT, RAY G | Claim Number: 21074 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| HARDISON, RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARGROVE, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRIS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRIS, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| HAWKINS, EZZARD D | Claim Number: 21080 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| HEBRON, LEON | Claim Number: 21081 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| HEDRICK, DALLAS A | Claim Number: 21082 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| HENNINGSEN, KURT | Claim Number: 21083 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| HESSLER, ANTHONY W | Claim Number: 21084 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| | | |
|---|---|---|
| HESSLER, GARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HICKS, RANDY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILTON, PAMELA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILTZ, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOFFMANN, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOLLAND, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLIS, LINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLMES, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUBER, DOROTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUGHES, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HULL, SHEILA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTCHESON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, ARNOLD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, JACKIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JANGALI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFERSON, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFERY, STANLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFRIES, ETHELIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, BRENDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, MOZELLE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, CORINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JUSTICE, HARTLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KALANDRAS, DINO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KANIECKI, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KATCHMAR, STEPHEN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KAVANAUGH, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEEN, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| KELLER, WILLIAM | Claim Number: 21115 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MIRABILE, JACOB D | Claim Number: 21116 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MISKELLY, JOHN | Claim Number: 21117 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOATS, GLEN O | Claim Number: 21118 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MONTGOMERY, STEPHEN, SR | Claim Number: 21119 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MONTGOMERY, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOON, DWAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOONEY, HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORGAN, DARRYL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORGAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MORNINGSTAR, CLARENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, CATHERINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, RONDLE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MURANKO, ALICE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MURPHY, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MURRAY, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NADOLNY, NANCY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEAL, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NELSON, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NELSON, KEITH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICHOLS, FRANCINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NITSCH, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NOONAN, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NORRIS, CHARLES E | Claim Number: 21140 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORWOOD, BENJAMIN | Claim Number: 21141 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OAKLEY, RITA | Claim Number: 21142 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLDHAM, EVA M | Claim Number: 21143 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OTTEY, FRANCIS P | Claim Number: 21144 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| OWENS, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| OWENS, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PAPPAS, NICHOLAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PARKER, ROLAND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PARKER, WALBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| PASKO, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDRICK, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDRICK, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PENDERGAST, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POSTON, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PRYOR, BRENDA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PURVIS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| QUARLES, ANTONIO F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RAINEY, KENNETH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RAPPOLD, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RAWLINGS, GERALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REDEMANN, PATRICIA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REEDY, VIRGIL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RHODES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RHODES, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, KURT | Claim Number: 21165 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, OTIS | Claim Number: 21166 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RINALDI, JANET | Claim Number: 21167 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBERTS, ROSA L | Claim Number: 21168 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, CLIFFORD | Claim Number: 21169 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ROGERS, LYMAN C | Claim Number: 21170 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ROMEO, FRANK | Claim Number: 21171 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ROROS, GEORGIOS | Claim Number: 21172 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ROSE, WILLIE D, SR | Claim Number: 21173 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ROSENBERGER, LOUIS A | Claim Number: 21174 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ROSS, ALLEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUSH, LINDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUSSO, ANTHONY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANDERS, JACK L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SAVOY, JAMES K, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SAWYER, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHAPER, ELIZABETH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHEUERMAN, JAMES T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHIRMER, GRACE K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHMIDT, BERNARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHRADER, JUDITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHRAMM, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHULTZ, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHWARTZ, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCOTT, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEIBLES, ULYSSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEIWELL, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHANAHAN, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHAW, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHELLENBERGER, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHEPPARD, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHERDEN, VERNON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFFLETT, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SHIFFLETT, EVELYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHRADER, RUBY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHULL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMERING, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, ABBY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SMOUSE, SHIRLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SNYDER, DENZIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SNYDER, FREDERICK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SONN, EDWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STAPLETON, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEM, WALTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEVENSON, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEWART, HOWARD A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STOLTZFUS, MELVIN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRIDER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STUCKEY, KENNETH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STUPI, GREG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRY, RODNEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, CORINNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TILGHMAN, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TILLEY, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAVIS, LAWRENCE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAYNHAM, CHARLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TSUE, SANDRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| TWEEDALE, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, JERRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACOB, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| JACOBS, EDWINA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, HOWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JACOBS, KIM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JACOBS, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JAMES, LESLIE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JANCEWSKI, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JARNAGIN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRAH, RIAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRARD, JAMES H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRETT, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| JONES, LARRE M | Claim Number: 21250 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JONES, LAWRENCE | Claim Number: 21251 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JONES, LOUIS G | Claim Number: 21252 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JONES, MARGARET L | Claim Number: 21253 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JONES, MARY A | Claim Number: 21254 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| JONES, ODELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, RONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, STANLEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, VERNON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WAYNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JORDAN, LOUIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOWANOWITCH, JOHN S, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOYNER, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JOYNER, JOSEPH P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JOYNES, GEORGE E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21266
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JUDD, BENJAMIN C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21267
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JURS, GEORGE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21268
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KAHLER, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21269
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KALE, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KALKBRENNER, KEVIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KAMMER, FRANKLYN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KANE, EDWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KANE, THOMAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KARANIKOLIS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KARELLAS, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KASKEL, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KASKEL, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KAUSCH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEISER, JEFFREY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEISER, RALPH C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEISTER, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLER, JAMES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLER, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| VALENTINE, COURTNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VALENTINE, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VENESEVICH, MICHAEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VIENNNEAU, GARVICE R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| VON RESTORFF, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VON RESTORFF, JANICE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WALTON, HOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WARD, DAVID I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, TIMOTHY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEEMS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| WEISS, GEORGE E | Claim Number: 21300 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITE, GEORGE | Claim Number: 21301 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITE, MAJOR | Claim Number: 21302 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITELY, LLOYD D | Claim Number: 21303 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WIECZOREK, FRANK | Claim Number: 21304 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS   Doc 11491-1   Filed 07/17/17   Page 1548 of 2000
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 07/11/2017

| | | |
|---|---|---|
| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSBACH, JACOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINEBRENNER, SHARON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINKLER, JOYCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WOMACK, WALTER L | Claim Number: 21315 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| WOOD, JOYCE | Claim Number: 21316 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| WOTRING, ROBERT L | Claim Number: 21317 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| WRIGHT, ROBERT C, SR | Claim Number: 21318 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| YAQUIANT, FRANK D | Claim Number: 21319 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| YOUNG, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOUNT, BRIAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, JESSE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, NANCY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| JOHNSON, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, RAPHAEL H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, SHIRLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSTON, DONNIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, HUGH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, JAMES C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, JOAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| JARRETT, EARL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| JEFFERSON, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| JENKINS, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| JENKINS, COIT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JENKINS, KENNETH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JENKINS, RICHARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHN, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHN, WALTER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNS, MAXINE K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, ALBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, FLORENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, HUMPHREY B, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KELLER, STEVEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KELLY, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KELLY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KELLY, ROGER F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KELLY, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KEMP, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| KEMP, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KERNER, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KERNS, KERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KESTERSON, KENNETH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KETCHUM, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KEYS, GEORGE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KILLMON, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KINDER, SHELBY G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KING, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KING, GIBBONS A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| KING, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KING, JOE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KING, RONALD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KING, STEVEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KING, WILFRED O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KINNIARD, JOHN | Claim Number: 21370 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KIPP, TAMMY D | Claim Number: 21371 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KIRBY, BENJAMIN D | Claim Number: 21372 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KIRKSEY, FREDERICK S | Claim Number: 21373 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KISAMORE, LESTER | Claim Number: 21374 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| KITTS, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLEINSMITH, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLINE, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLINE, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLINE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KLING, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLOCH, JOHN F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLOTZ, KARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLUKA, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KNIBBS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| KNIBBS, TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIESS, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIGHT, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIGHTON, BERNARD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KNODE, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOEDLER, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOKEY, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOTTS, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOTTS, DALE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOUFF, GILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KNOUFF, HELEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| KNOWLES, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| KOCH, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| KOLAR, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KOLISH, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KOONS, BOBBY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KOSINSKI, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KOSMACZEWSKI, BENJAMIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| KOTZ, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOVALESKI, PHILIP R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOVIOS, STEVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KRAFT, DEBORAH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAJCZAR, RANDALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAUS, CLARENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRIEGER, BENJAMIN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KROBATH, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROSS, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROUPA, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUEGER, CARL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUMENACKER, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUHN, JOSEPH A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUKODA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUNSMAN, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUNSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUNTZ, RAY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KWIATKOWSKI, ANNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LABOARD, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAGES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAGNA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAGZDINS, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LAMAR, ALAN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAMBERT, DARRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAMBERT, MELVIN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANCASTER, JAY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANCASTER, SHARON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANDON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANE, EARL J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

LANHAM, DAVID C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21440
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LANIER, ARVIN O, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LANOCHA, STANLEY S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21442
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LANZOTTI, RAYMOND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LAPP, FRANKLIN J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21444
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LARKINS, TERRANCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LASHLEY, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LASTER, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LATTANZIA, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAUBACH, LEE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAUGHTER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LAWSON, BILLY JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWSON, CARLOS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWSON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEAKE, REESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEDEBOHM, LEANDER H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEE, JOANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEE, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEMONAKIS, STEVEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LETKE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEVRONE, SHERRON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEVRONEY, ERNEST L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, BRYANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, CARROLL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, HARTMAN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, JANICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEWIS, MARGOT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KERCSMAR, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, RUSSELL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIADAKIS, ELEFTERIOS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIDDIC, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIEK, GERALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIGHTFOOT, FRANCIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIGHTING, JOSEPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| LIPICS, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| LIPIRA, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| LIST, WALTER E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |

LISTMAN, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21490
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LITTLE, ROBERT L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21491
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LITTLE, WILLIAM A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21492
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIVELY, WILFRED
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LLOYD, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LOCHARY, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LOCKLEAR, DELTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LOCKLEAR, ELREE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LOCKLEAR, JUNIOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOGAN, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOMAX, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, JAMES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, ROGER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | |
|---|---|
| LONGENBACH, FRANKLIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| LONGMIRE, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| LOOKABILL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| LOPEZ, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| LOUKAS, BEVERLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | | |
|---|---|---|
| LOVE, SHELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWE, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWE, STEPHEN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOWERY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOWERY, JOHN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOWERY, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOWMAN, EDGAR T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOY, J D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| LUCAS, ERNEST, JR | Claim Number: 21520 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| LUERS, GEORGE H | Claim Number: 21521 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| LUNDQUIST, RONALD | Claim Number: 21522 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| LUNDY, BOBBY V | Claim Number: 21523 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| LUPCHO, PAUL J | Claim Number: 21524 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| LURZ, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LYELL, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LYNCH, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LYNCH, GEORGE W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYNCH, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYNCH, THOMAS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAEBY, MARJORIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAGWOOD, MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MAHALETZ, ADAM B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAHONEY, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAI, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MALAT, ANTHONY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MALICOAT, HIRAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MALINOWSKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MALONE, CHARLAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANCHA, HARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANDLEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANGUM, RUBYE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANLEY, MADELINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MANNONE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANSBERGER, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANTZ, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANULI, GIUSEPPI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCELLINO, PHILLIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

MARKHAM, JOHN L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MARRERO, ERNESTO J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MARRERO, ERNESTO J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MARRERO, ERNESTO J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MARSH, LINDA C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, BRENDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, SAMMY N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, STEVEN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, BERNARD M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MASON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, WILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSENGILL, NOAH V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSIE, WILLIAM S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATESEVAC, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MATTHAI, EDWIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATTHEWS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATTHEWS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAY, CARL O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAY, STERLYN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MAYES, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAYO, HAROLD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAZURKIEWICZ, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCALLISTER, KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCANDREW, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCBRIDE, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCBRIDE BEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCANN, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARDELL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCAULEY, ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MCCOY, GLENN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCOY, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLERS, DOROTHEA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDONALD, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDONOUGH, RICHARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCFADDEN, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGAHA, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITCHELL, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITCHELL, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITCHELL, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITSOS, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MODLIN, BESSIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOLICK, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOLITORISZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MONDOK, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MONTAGUE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MOODY, NATHAN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOODY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOODY, WILLIAM E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOON, ROBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOONEY, EDWARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MOONEY, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MOORE, QUENTIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MOORE, ROGER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MOORE, SHARON ROSE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MOORE, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOOSE, STANLEY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOOSEGIAN, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORAN, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORELOCK, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORGA, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MORGAN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORGERETH, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORI, ALFRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MORRISON, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRISON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRISON, MILTON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOSCARIELLO, ANTHONY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOSCATI, EDWARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MOULTRIE, CORNELIUS T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOX, JANET D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOXEY, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOYD, ALTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOYER, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MOYLAN, MARTIN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MROWKA, CATHERINE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULHOLLAND, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MULLADY, PATRICK L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLER, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLIN, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MUNSKI, ERVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MURPHY, ELEANOR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MURPHY, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MURRAY, JAMES I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MURRAY, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MUZIK, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MYARIS, IOANNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, CHRISTINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, DENNIS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, HATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MYERS, HOWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCGAINEY, JOHN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCGEE, DONALD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCGOWAN, CLYDE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCGRAINER, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCGREGOR, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGUIGAN, WILLIAM G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGUIRE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCINTOSH, STEVE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCKRUSH, EDWIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MCLAIN, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCLAREN, LONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCLENDON, JAMES L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCMAHON, DIANE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCMULLEN, THOMAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCNAIR, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNEILL, HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNEW, HENRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNICHOLAS, ALBERTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCNICHOLAS, JAMES P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MCQUEEN, JOHN W | Claim Number: 21675 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| MCVICKER, ESTHER R | Claim Number: 21676 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| MECKLEY, KAREN S | Claim Number: 21677 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| MEDERNACH, JOSEPH | Claim Number: 21678 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| MEEKINS, LAWRENCE J | Claim Number: 21679 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| MEEKS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEISENHALDER, CLIFFORD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELLENDICK, DIANE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MENEGUS, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEREDITH, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MEREDITH, HUGH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MERRITT, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MESSORIS, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| METALLO, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| METALLO, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METZ, ROBERT W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYERS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MIDASH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILBOURNE, KEVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, BASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, DEBORAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| MILLER, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| MILLER, GRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| MILLER, HARRY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| MILLER, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| MILLER, JOSEPH LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, ORVILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

MILLER, VERNON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MILLER, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21706
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MILLS, CHARLES W, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21707
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MILLS, ERNEST M, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21708
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MILLS, JULIA F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21709
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MILLS, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MINARIK, JERRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MINAS, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MINOR, FRANCIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MINTON, MARY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

MISSOURI, CHARLES H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21715
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, MELVIN C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, ROBERT H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, ROBERT D, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NADOLNY, STEVE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21719
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAGLE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NANSTEEL, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NASH, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NASH, ROY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAUSBAUM, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NAYLOR, JOHN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAYLOR, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEAL, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEELD, WILLIAM J, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEFF, FRANCIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

NEIDERT, JAMES G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21730
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NEIGHOFF, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NEIPERT, PHILIP F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21732
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NELSON, JAMES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21733
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NEMETZ, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21734
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, COLUMBUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEUIN, SAMUEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEVITT, LAWRENCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWBERRY, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWCOMB, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEWHARD, ADAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEWMAN, JERRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEWSOME, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICELY, STEVEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICHOLS, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

NOBLE, SADIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21745
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NOEL, LEON R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NOLAN, HARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21747
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NOLAN, PATRICK S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21748
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NOLAND, JIMMY R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21749
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NOONE, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NORRIS, VALERIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NORTON, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NOTHSTEIN, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NUCE, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NULL, STEVEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OAKES, THEODORE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OCHS, CHARLES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'CONNOR, LAWRENCE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ODENHEIMER, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| OERTEL, HENRY JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OLIVER, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| O'NEILL, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| O'NEILL, ROSA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ONLEY, DAVID J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ORDUNA, CASSANDRA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'REILLY, DERMOT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORFIELD, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORTIZ, JULIO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORTWEIN, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| OSTENDORF, JOSEPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| OSWALD, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| OTTO, LARRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| OTTO, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| OUTLAW, HENRY E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OUTMAN, TOMMIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| OWENS, ANNA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| OWENS, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| PACKER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| PADGETT, SAMUEL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| PAKULSKI, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ |
| PALMER, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED      Claimed: | $0.00   UNLIQ |
| PALMER, RUTH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED      Claimed: | $0.00   UNLIQ |
| PANAGEOTOU, DESPINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED      Claimed: | $0.00   UNLIQ |
| PANGLE, DALLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED      Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PANZER, FREDERICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAPADAKIS, CONSTANTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARKER, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARSONS, CARL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARSONS, FRANKLIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PATCHES, LADD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PATTERSON, LUTHER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PATTI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAUL, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PATTERSON, RUTH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| PENTA, JOHN M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERDUE, BETTY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERINOTTI, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERRY, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERSEGHIN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PESARESI, RENO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PETERS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PETERS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PETERSON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PETTIE, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PETTY, WILLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PHELPS, KARL V, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PHELPS, RACHEL M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PHELPS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIATT, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PICCIONE, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PICCIOTTO, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PICKETT, PAULETTE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIERCE, ANGELA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIERCE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| PIERCY, JOSEPH M, SR | Claim Number: 21815 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PILKERTON, FRANCES S | Claim Number: 21816 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PINES, THOMAS R | Claim Number: 21817 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PINKNEY REDFEARN, JENNIFER | Claim Number: 21818 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PIPES, HAROLD L | Claim Number: 21819 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PIZZA, THOMAS D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| POIST, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| POLCAK, LEON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| POLKOWSKI, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| POPE, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PORTER, RAYMOND N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWELL, CEPHUS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWELL, JOSEPHINE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWELL, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWER, EDWIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| POWERS, GASTON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWERS, MAX N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRATER, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRATT, DINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRESTBURY, ERIK B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PRICE, ELMER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDGEN, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDGEN, WENDY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRINCE, RANDALL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PROBST, CHARLES R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PROCTOR, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PROFFITT, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRSTAC, ELINORA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRUSS, JAMES T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PUGH, FOREST W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PUGH, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PUGH, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PULASKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PULLEY, GORDON A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PUMPHREY, GRAHAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PUMPHREY, RITA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PURDY, DEANNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PURDY, WILLIAM A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| QUEENER, SAMUEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RADER, SCOTT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RADTKE, ALBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAGAN, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAHE, CARL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAINS, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAMOS, ADALBERTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| RANOCCHIA, ANTHONY | Claim Number: 21860 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RAPPOLD, SANDY A | Claim Number: 21861 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RAUB, ANDERSON C | Claim Number: 21862 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RAWLINGS, JAMES W | Claim Number: 21863 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RAYMOND, VINCENT C | Claim Number: 21864 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| REAVIS, JACK E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REAVIS, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REBECHI, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RECKARD, CHARLES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REDFEARN, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| REDINGER, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REDLINE, WILMER P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REED, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REED, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| REED, SCOTT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| REGA, RONALD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REHRIG, CLIFFORD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REINERT, ROLLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REISS, RAY M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REMALEY, DURRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| REVELLE, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REXROTH, KEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REYNOLDS, FELIX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REYNOLDS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REYNOLDS, RUTH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| RHODES, BARRY A | Claim Number: 21885 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| RHODES, DON L | Claim Number: 21886 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| RICE, ARTHUR L | Claim Number: 21887 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| RICE, CLEOPHUS | Claim Number: 21888 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| RICE, WILLIAM | Claim Number: 21889 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| RICHMOND, FRANCIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RICHMOND, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RICHTER, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RIDOLFI, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RIDOLFI, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RIECKE, ARTHUR, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRICE, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIEDY, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIGGIO, ERNEST A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RILEY, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RITES, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RITTER, DALE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIX, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIZZI, NICHOLAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBBINS, BARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ROBBINS, BILLY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBERTS, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBERTS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBINETTE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, DEWEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| ROBINSON, DONALD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ROCKAFELLOW, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RODEY, LEROY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RODRIGUEZ, JUAN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RODRIGUEZ, RAFAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RODRIGUEZ, TEOFILO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROEBER, LORRAINE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROGERS, EVA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROGERS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROKSIEWICZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROLES, NATHAN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROLLINS, FELICIA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROMANISKO, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROMANISKO, DAVID G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSE, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ROSS, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| ROSS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| ROSSMARK, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| ROTH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| ROUSE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| ROWLETT, MELVIN K, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUDY, VANCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUSH, RONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUSSELL, CLAYTON V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUSSELL, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

RUTH, RICHARD R, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21935
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

RUTHERFORD, WILLARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SADLER, ALLEN R, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21937
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SALYERS, MAXINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21938
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SAMUEL, BRYANT P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21939
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | | |
|---|---|---|
| SANBOEUF, LAURENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANDERS, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANDERS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANTANA, RENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANTORA, FRANK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SAPP, ROGER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAPPE, WILLIAM T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SARGENT, EVELYN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SATTERFIELD, HAROLD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAUDER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAUNDERS, DAVID T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAUNDERS, WILLIE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCAFFIDI, GIOVANNA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCARBOROUGH, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCARBROUGH, VIRGINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCELSI, MARY ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHAFFER, DANIEL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHAFFER, EARL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHANKEN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHAVITTIC, ALFONSE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHEEL, JAMES V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHELLER, WAYNE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHEMINANT, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHEMINANT, WILSON E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHERER, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHINDLER, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHLICHT, OTTO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHMIDT, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHMIDT, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHMIDT, MADONNA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SCHNEEMAN, WILLIAM K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHNEIDER, HOWARD M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHNEIDER, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHOEBERLEIN, CALVIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHOENBERGER, PEGGY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOENNAGEL, EDWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHOFER, DAVID W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, JOSEPH N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, LIONEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SMITH, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, RAYMOND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, REXFORD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

SMITH, SAMUEL N
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SMITHERS, PAUL L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SMYTHE, RAYMOND C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21987
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SNOW, DONALD E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21988
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SNOWBERGER, BETTY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21989
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, GORDON H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, MARLENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, SARAH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOOS, MICHAEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SORRELL, REUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERS, MARIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUTHERLAND, DAVID L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SPANGLER, GENE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPANN, MARK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPARR, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPESSATO, LAWRENCE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPICER, LAURA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SPIESE, GEORGE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPIVEY, SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRIGGS, OLIVER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOPPERT, DAVID B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHRAUDNER, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SCHREIBER, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHRIVER, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHROETER, CARL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHULTZ, GEORGE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHULTZ, LINDA H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SCHULZ, HARRY W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SIVERS, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SIZEMORE, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SKAGGS, JERRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SKIDMORE, EDWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SKROVANEK, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SLATTERY, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SLAYSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SLEMBECKER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SLOAD, WARREN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMELGUS, ANTHONY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMILARDO, CARMEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, ALEXANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, CARLA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, CHARLES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, GERALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STACHAROWSKI, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| STACHOROWSKI, MICHAEL J | Claim Number: 22035 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STACY, SELDON | Claim Number: 22036 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STALEY, WILLIAM | Claim Number: 22037 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STAMBAUGH, MORRELL L | Claim Number: 22038 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STAMM, CHARLES W | Claim Number: 22039 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STAMM, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANKIWICZ, MELBA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANKIEWICZ, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STARNOWSKY, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STARON, MARY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

STASCH, RICHARD W, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22045
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STEDTLER, THOMAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22046
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STEELMAN, BARBARA J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22047
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STEFFE, BRUCE, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22048
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STEPTOE, GARY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22049
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STERLING, RUSSELL | Claim Number: 22050 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERN, GEORGE E, JR | Claim Number: 22051 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERNER, RICHARD G | Claim Number: 22052 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERNER, STEPHEN | Claim Number: 22053 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STEVENS, MICHAEL P | Claim Number: 22054 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STICKELL, IRVIN D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STILLING, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STINCHCOMB, DANIEL E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STINE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STINNETT, LEO R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STINNETTE, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STOECKER, CLIFFORD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STOKES, SAMUEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STONE, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STRAIT, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STOVER, TIMOTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRATEMEYER, WILLIAM I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRAWSBURG, MILDRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STREETT, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRELECKI, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| STREMPEK, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STRINE, WILLIAM H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STROHL, ROBERT A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STUCKLEY, LAMONT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STUMBROSKI, THEODORE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| STUMP, DWIGHT D | Claim Number: 22075 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SHELTON, JOHN W | Claim Number: 22076 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SHELTON, VICTOR | Claim Number: 22077 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SHELTON, WILLIAM C | Claim Number: 22078 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SHEPARD, KENNETH E | Claim Number: 22079 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| SHEPPARD, HOWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFLETT, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFLETT, JAMES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIMKO, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHINSKY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SHIPLEY, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIPLEY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIPLEY, VERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHOFRAN, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHORTER, WARNER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SHOUP, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SHRIVER, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SIEGMUND, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SIMANCEK, STEVEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SIMMONS, LOUIS D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SIMMONS, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMONS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMS, CRAIG M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMONS, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SIMPSON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMPSON, PATRICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMPSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMS, JAMIL BURRELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMS, JOSEPH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SISSON, RAY L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| SCHUNCKE, MYRNA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| SCHWANEBECK, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| SCHWARTZ, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| SCOGGINS, RUSSELL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCOTT, GLENN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCOTT, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCOTT, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCOTT, MYRTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCOTT, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| SCOTT, THERON, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCRIBA, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SEIG, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SELDOMRIDGE, JACK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SELL, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SELLERS, CLEVELAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, JAY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEUBERT, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEVERSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SEWARD, ROBERT F | Claim Number: 22125 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| SEYMORE, ROBERT B, SR | Claim Number: 22126 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| SHABAZZ, KENNETH | Claim Number: 22127 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| SHAFER, THOMAS E | Claim Number: 22128 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| SHAFFER, RALPH | Claim Number: 22129 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| SHAFFER, ROBERT S | Claim Number: 22130 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:               $0.00   UNLIQ

| SHARP, RONALD L | Claim Number: 22131 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:               $0.00   UNLIQ

| SHARPS, FRANCIS | Claim Number: 22132 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:               $0.00   UNLIQ

| SHEA, ELIZABETH J | Claim Number: 22133 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:               $0.00   UNLIQ

| SHEARER, FRANKLIN | Claim Number: 22134 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:               $0.00   UNLIQ

| SHEETS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STUMPFEL, ALBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SUBOCK, ALYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SULLIVAN, ROBERT T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SUMTER, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SUTPHIN, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SUTTON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SVOBODA, MILDRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SWARTZ, PATRICIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SWARTZ, ROBYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SWEIGERT, FRED R | Claim Number: 22145 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SZCZEPANSKI, RICHARD A | Claim Number: 22146 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SZELIGA, LOUIS H | Claim Number: 22147 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SZULBORSKI, BRUCE C | Claim Number: 22148 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TABRON, RICHARD | Claim Number: 22149 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TAKACS, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TAKOVICH, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TARWATER, MARTIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TATE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TAYLOR, CLYDE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, MORTIMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, ROSELINE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TAYLOR, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TERZIGNI, FRANK C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THACKER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, ANNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| THOMAS, ANTHONY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, BRUCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, DAVID P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIMMS, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIMMS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| TONGUE, STANLEY E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| TORRENCE, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| TOWNSEND, LEONARD D | Claim Number: 22185 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRACEY, EDWARD P | Claim Number: 22186 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRAVIS, LAWRENCE | Claim Number: 22187 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRELLA, THOMAS J | Claim Number: 22188 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRIGGER, CORNELIUS M | Claim Number: 22189 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIMBLE, THOMAS E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TRIVETT, DARRELL L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22191
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TROTTA, GABRIEL P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22192
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TROXELL, RICHARD W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22193
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TRUCKENMILLER, MARGARET
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22194
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| TRUIETT, MELVIN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TSHAMBA, KALEB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TUCK, FLORENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TUCKER, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TUCKER, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, ARTHUR G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, BETTY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, KYLE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, SAM M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TURNEY, FRANKLIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TWINE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TYLER, BOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TYNDALL, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| UPTON, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URBAN, EDWARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAETH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAN HORN, LESTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANBUSKIRK, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VANCE, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANDEVER, GLENDA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VARNER, TAMMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAZQUEZ, JOSE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

VERMILLION, ARTHUR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22220
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

VINCK, LARRY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22221
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

VIZZINI, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22222
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

VOCKROTH, EDWIN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22223
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

VOYTKO, FORREST C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22224
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| VRABLIC, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WACHTER, ANDREW J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WADE, JOHN P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WAGNER, CRAIG G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WALCZAK, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WALDMANN, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WALEGA, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WALKER, HAROLD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WALLACE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WALLACE, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| WALLACE, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WALTERS, G  SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WARD, DEBORAH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WATERS, MALCAR, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WATKINS, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WATSON, GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WATSON, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WATSON, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WATTS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEAVER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEAVER, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEAVER, OLLICE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEBB, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLFE, CARTER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLFE, HERBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

WOLINSKI, JOSEPH S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22260
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

WOLINSKI, PETER F, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22261
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

WOOD, RICHARD C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22262
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

WOODALL, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22263
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

WOODS, BENJAMIN H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22264
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| WOOTEN, JAMES A | Claim Number: 22265 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WOOTEN, WATSON O, JR | Claim Number: 22266 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRAY, GARLAND | Claim Number: 22267 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WREN, TYRONE | Claim Number: 22268 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, ALLEN E | Claim Number: 22269 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, JANETTE | Claim Number: 22270 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, JIMMIE L | Claim Number: 22271 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, JOSEPH T | Claim Number: 22272 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, RONALD L | Claim Number: 22273 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WURSTER, WILLIAM A, JR | Claim Number: 22274 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

YATES, GARY C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22275
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YATES, JOSEPH F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22276
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YERBY, FERLEY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22277
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YOUNG, DAWN M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YOUNG, ELLIOTT H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| YOUNG, RAYMOND S | Claim Number: 22280 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZAMBO, ALEXANDER F, JR | Claim Number: 22281 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZANTI, DENNIS J | Claim Number: 22282 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZAPF, EDWARD L | Claim Number: 22283 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZDON, JOHN | Claim Number: 22284 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ZDON, MICHAEL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZEIDERS, HERMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZEILER, STEPHEN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| ZIEGLER, RICHARD A | Claim Number: 22290 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZIMMERMAN, FRANK | Claim Number: 22291 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZIMMERMAN, JOHN H, SR | Claim Number: 22292 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZIMMERMAN, LESTER | Claim Number: 22293 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZINKHAN, MARION L | Claim Number: 22294 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZIOLKOWSKI, MILFORD J | Claim Number: 22295 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZITTLE, PAUL J | Claim Number: 22296 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZOGRAFOS, THEOLOGOS | Claim Number: 22297 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZORN, JOSEPH | Claim Number: 22298 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZUBALIK, JOHN, III | Claim Number: 22299 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIRD, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRD, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRKHOLZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BIRNBAUM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BISCEGLIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BISCHAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BISHOP, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BISHOP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISTODEAU, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BITTERS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, RONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, WILLIAM J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, GRAHAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEILAND, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEISENMILLER, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEISS, PAUL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEITZEL, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WEITZEL, LOUISE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELLS, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELLS, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELSH, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WELSH, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WENTZELL, JUDI A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WERKHEISER, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEST, WESLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WESTFALL, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHISONANT, GARFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITAKER, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WHITE, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITLEY, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WIGGINS, GLENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILDER, ROY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILKINS, JOHN E, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMMEE, ROBERT S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, ANDREW R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, LOUIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILSON, ANNA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILSON, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILSON, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, JACK N, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, LEVERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINDSOR, ELBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WINSTEAD, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WISHOP, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WITENBARGER, HOWELL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOJCIECHOWSKI, LEO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WOLF, ARTHUR F, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIOLETTI, EZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BJERKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BESSENT, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEST, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BETHUNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BETSKER, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEVERLY, JEARLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEVERLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIAGIOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIALE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIANCHERIA, ANTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BIASETTI, VICTOR | Claim Number: 22390 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BICHARD, RICHARD | Claim Number: 22391 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BICKFORD, PAUL | Claim Number: 22392 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BICKFORD, ROBERT | Claim Number: 22393 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BICKFORD, GEORGE | Claim Number: 22394 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BICKNELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIEDERER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIEGEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIGHAM, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BILLINGS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BILODEAU, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BILSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BIMA, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BINION, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BINKLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BINNS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERS, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERGWIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERNARD, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARDO, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNAZANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNDT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNHARDT, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERNIER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRIOS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, STERLING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, BUFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERRY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERRY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERSANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERTAGNOLI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BERTHIAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BERTI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BERTINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BERTONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BESHARIAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| BESS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEDARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEELEY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEERS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEESLEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHAR, ISADORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHRENS, GEORGE FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHRENS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BEILKE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEISSEL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BELANGER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BELCHER, BRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BELDEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BELFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELKO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLELO, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLINI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BELLOFATTO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMBENEK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENDEL, DANIEL | Claim Number: 22465 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENDER, HAROLD | Claim Number: 22466 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENENATE, JOSEPH | Claim Number: 22467 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENJAMIN, LAWRENCE | Claim Number: 22468 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENJAMIN, CLEOPHUS | Claim Number: 22469 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENNETT, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETTS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNISON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENOIT, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BENSON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22480
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BENSON, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22481
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BENT, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22482
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BENTLEY, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22483
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BENTLEY, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22484
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENTLEY, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENWAY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERCAW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERDEAUX, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEREI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGER, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, AUGUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERGERON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTORIE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIXBY, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARWICK, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARWICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARZAR, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASALDUA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASDEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASFORD, NATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BASS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22505
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

BASSELL, BENJAMIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22506
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

BASSELL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22507
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

BATES, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22508
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

BATES, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22509
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BATES, DONALD LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BATES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BATES, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BATKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BATKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTAGLIA, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTAGLIA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTS, DONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUGHER, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUGHER, SANDRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUMAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUMER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUS, NORBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUTISTA, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAXTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAXTER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYER, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAYHI, ANDRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYLESS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAL, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEALE, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAM, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, HUEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEARD, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARDEN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUCHENE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUDOIN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUDOIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BEAULIEU, HENRI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BEAULIEU, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BEAUSOLEIL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BEAUVAIS, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BEAVER, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBIATE, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBOTT, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEBOUT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BECK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAPTISTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARAGONA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARANEK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBARITA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBATELLI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BARBER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARBI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARBIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBUSH, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCHLETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARESE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARFOOT, CHAUNCEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BARGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARKEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARKLE, ROGERS JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARLAR, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| BARNES, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARNETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARON, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARONIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAROWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BARR, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BARRENTINE, LECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BARRETT, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BARRETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRETT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRINGER, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRON, GEOFFERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARROW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRY, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARSH, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTELL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTLETT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARWICK, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABEND, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABRAHAM, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABSTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ACKERMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACOSTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADAMS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADDISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELFANG, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELMANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADKINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AGUIAR, MESSIAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AHAM, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHEARN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| AHLES, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| AISENBREY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| AITKEN, HERVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| AKERS, AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| AKESSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| ALBAN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALBANESE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALBANESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALBEE, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALBERICO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALBERT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERT, DELMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERTINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBRECHT, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALDERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALDRED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALECKNA, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALESSIO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALEXANDER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALEXANDER, HILMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALEXANDER, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALEXANDER, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ALEXANDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDROVICH, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALFORD, PRENTISS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ALLEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ALLEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ALLEN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALLENSWORTH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALLMAN, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLYN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALMEIDA, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALMSTEAD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALPINO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALSHON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALSTON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALTOBELLO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALVERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALVINO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMARAL, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMBLER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGEL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGELETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANGELLO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ANGOTTI, ITALO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ANGYALFY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ANIEL, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ANIELLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ANKENBRAND, JOSEPH | | Claim Number: 22710 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANKERS, THOMAS | | Claim Number: 22711 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANKLEY, ROGER | | Claim Number: 22712 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANSCHUETZ, RICHARD | | Claim Number: 22713 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANTHON, ANTHONY | | Claim Number: 22714 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANTHONY, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTOLIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTONOGLOU, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| APES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| APPERWHITE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| APPLETON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| APPLIN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AQUINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARAMBASICH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARAMBASICH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ARCE, RADAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARCEMENT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARCHER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARCHIPRETE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARDIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARENDELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARENDT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARITZ, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARMIGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ARMISTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BESSEL, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AMES, HAZEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AMIRO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| AMOS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMUNDSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, ALDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, CHARLES | Claim Number: 22750 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, WILLIS | Claim Number: 22751 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, FLOYD | Claim Number: 22752 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, ROBERT | Claim Number: 22753 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, LARRY | Claim Number: 22754 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANDERSON, LAWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDES, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDRE, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDREOLI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, TRUMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| ANDREWS, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| ANGEL, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| ARMSTRONG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| ARMSTRONG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| ARNOLD, ORA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ARNOLD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARNOLD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARPEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARROWOOD, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARROWOOD, DEKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ARROYO, PABLO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22780
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

ARRUDA, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22781
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

ARSENAULT, DENIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22782
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

ARTEMIK, NICHOLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22783
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

ARTHUR, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22784
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| ARTHUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARTIGIANI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARUNDEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARUNDEL, SEYMOUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ARVAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ASHCRAFT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASHENDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASHLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASKEW, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLAND, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AMERO, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATHERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ATTERBERRY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATWOOD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUDET, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUGUSTINE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AULD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AURELIA, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURIGEMMA, VICTOR ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUSTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUTREY, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AVERILL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AVILES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| AVITABILE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| AYER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| AYER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| AYERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AZZINARO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| AZZONE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BABBINI, QUINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BACCARI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BACHMEIER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BACKMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BACON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BADER, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BAEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BAGGETT, RAY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BAGGETT, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGGETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGWELL, MANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAHLMANN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAIL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAILEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAILEY, GAINES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAILEY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAILEY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BAILEY, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAILEY, REID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ARLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILLIE, THOMSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BAIR, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BAKER, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BAKER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22847
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BAKER, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BAKER, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22849
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| BAKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BALASKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BALDERAS, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BALDWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BALDWIN, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BALES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALKUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, ORIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BALL, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLANTINE, MERLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLANTINI, RONALD ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLARD, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BALLARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| BALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| BALOGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| BAMBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| BAMFORD, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BANACH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAND, MYER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANDMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANNON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANTEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BANTI, ROMOLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSBY, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSBY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROOKS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONISTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONIN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONIN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONAUER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CROCKETT, ARTHUR | Claim Number: 22885 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CROCE, FRANK | Claim Number: 22886 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRISSON, COPELAND | Claim Number: 22887 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRISP, JAMES | Claim Number: 22888 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRISCO, ORVILLE | Claim Number: 22889 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRIPE, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRIDER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREWS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRETELLA, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRETELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRETA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESSMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESPOLINI, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESCENZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRENSHAW, RICKY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CREMER, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22900
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CREEL, ROSCOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22901
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CREEL, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CREEL, BILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CREEKPAUM, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22904
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| CREASON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAWFORTH, EVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAWFORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAWFORD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRAVEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAPSE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRANK, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRANDALL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRANDALL, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTRONG, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COYNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COYLE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COTHRON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTIGNOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTTEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTTLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COUGHLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUILLARD, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COULOMBE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COURTEMANCHE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COURTNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COUTO, EUSEBIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COUTU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COVELLO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COWAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COWART, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWART, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWELL, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWETTE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWGILL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| COWICK, HAZE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COX, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COX, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COX, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COX, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKETT, PATRICIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKETT, KENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKHARDT, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKHART, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKHART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BURKHOLDER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNET, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNETT, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNETTE, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNHAM, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURNS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUROS, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURRELL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURRILL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURROWS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURT, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURZLOFF, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUSER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUSH, MENO JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKBURN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLACKMON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BLACKMUN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BLACKWELL, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BLAIR, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BLAIR, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| BLAIR, PETE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAIR, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAKEMORE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAKENEY, RANDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLANCHETTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCO, ARISTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, TEDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, EDWIN BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAND, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLANEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLANEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLANTON, ZOYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLASKIEWICZ, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| BLAUM, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BLAZEKOVICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BLEDSOE, LLOYD CARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BLEDSOE, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BLEVINS, AUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BLIER, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLIESE, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLIEVERNICHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLINCOE, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLOCKER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLOMQUIST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLONDEAUX, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOXHAM, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOXOM, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLUE, CATHRYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLUE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOBBITT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOBECK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOCK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BODIE, EUTAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BODMAN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOGNI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOGUSKO, ALOYSIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BOHANNON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOHANNON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOHN, ORSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOHRER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOISVERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BOLDEN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BOLEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BOLEN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BOLES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BOLEWARE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLIN, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, ULYSS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BON DURANT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONDS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWERS, KURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOWMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOX, JOE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYD, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYD, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOYER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYLES, HANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOYUM, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOZARD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOZARTH, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOZEMAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOZZUFFI, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRABHAM, WILLIAM HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRACKEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADFORD, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADFORD, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADFORD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRADFORD, GALEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADISH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAGG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRANCATO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRANDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BRANDSMA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BRANDT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BRANESKY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BRANHAM, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRANNAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BRANNON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BRANSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BRANZ, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BRASELL, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| BRAUN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAUDRICK, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAVER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRDLIK, JOSEPH JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREAZZEAL, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOURRET, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOUSQUET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BOWEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ |
| BOSMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ |
| BOSNICH, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ |
| BOSSERMAN, FREDRICH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ |
| BOSSONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ |

| BOSTEELS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOSTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOSTWICK, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOSWELL, DEAN LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOSWELL, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

---

BOTELHO, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23115
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

BOTTARY, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23116
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

BOUCHARD, BLAINE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23117
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

BOUCHARD, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23118
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

BOUCHARD, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23119
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | | |
|---|---|---|
| BOUCHARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHE, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUDREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOUKNIGHT, CROMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORGRA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORNEMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORNSTEIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOROFSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORRACCINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORTLIK, JOTHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORTOLOZZO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSCHKE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BOSLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONDS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BONILLA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONILLAS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONIN, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONNELL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONNER, HERMANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOOTH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOOTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOQUIST, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORBOA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORDEN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDENELLI, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDENKIRCHER, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDERS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDONARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BORGATTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BOLLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BREIDINGER, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BREITUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREMMER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRENNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRESLIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRESNAHAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRESSAN, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRETHAUER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, ONEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREWSTER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BREY, KELLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BREZNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BRICKLE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BRIDGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRIDGES, WINFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIDGEWATER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGHT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGHTHAUPT, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRILLA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRISTOL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTAIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTINGHAM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROADHEAD, O.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCHU, LAURENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCHU, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRODERICK, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRODERICK, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGDON, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROMBERG, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRONNER, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKER, EARLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, CARMEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSCIUS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROSNIHAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROTHERS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUGHTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUILLARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUILLETTE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROUSSARD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUSSEAU, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ETSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, WALTER | Claim Number: 23225 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, LARRY | Claim Number: 23226 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, OTIS | Claim Number: 23227 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, WILLIE | Claim Number: 23228 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, PEARIS | Claim Number: 23229 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DELLMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, RUBIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BROWNING, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROWNING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROYLES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRUCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRUCKS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRUGNARA, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRUMBAUGH, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRUMBELOW, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRUMFIELD, TRULY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRUNDA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNELLE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNHOEBER, STEWART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUSDA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BRYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BRYAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BRYANT, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BRYANT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BRYER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BRYSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRZOSKA, SIGMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUBELLO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCALA, SR., GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BUCIUNI, GIUSEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BUCK, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BUCKELS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BUCKLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BUDREWICZ, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUELL, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUENO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUFANO, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUFFINGTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUICE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BUKOVAC, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BUKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BUKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BULER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BULLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BULLION, VIRGIL | Claim Number: 23285 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BULLOCK, PAUL | Claim Number: 23286 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUMGARNER, JERRY | Claim Number: 23287 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUMGARNER, CAROLL | Claim Number: 23288 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUNDICK, ORIE | Claim Number: 23289 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BURAK, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BURCH, LYNWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BURCH, JR., WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BURDICK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BURGESON, E. DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BURGESS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURGESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURGNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURINSKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKART, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUSHMAN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUTLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTTERFIELD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTTON, LYMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BUTZER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUTZLAFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUXTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BYRD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BYRD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BYRD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRNE, DENNIS EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HONEYCUTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HONEYCUTT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| HOMCY, SIMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| HOMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| HOLTHAUS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| HOLT, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLMES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOWELL, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLLOWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOMAN, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLIDAY, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEY, LINCOLN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLLAWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLAND, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDREN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLDERBAUM, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDERBAUM, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCOMB, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLCK, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOIDA, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOHIMER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOGAN, DONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGAN, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFSTETTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFROGGE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOFFMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, WILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERRON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERRMANN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HERRERA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERON, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERNANDEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERNANDEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERMANS, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HERLIHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERDEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERCREG, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERBON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERBERT, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HERBERT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| HEPT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| HEPT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| HEPT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| HENSLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HENRY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HENRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HENRY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HENNIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HENNEBERRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENLEY, BARNELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRY, ARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRICKSON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HENDRA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDLEY, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, MINNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEMINGWAY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEMBREE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLER, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARRIS, LITHONIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARRIS, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARRIS, HARLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARRIS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HARRIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFIE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFART, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFF, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOFF, DONAVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGINS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGE, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HODGE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOBBS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOAG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HITT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HISAW, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HINKLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINCHCLIFFE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILSON, GORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLIKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, PALMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILDRETH, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILDEBRAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILARIO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGHTOWER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGHTOWER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGGINS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIDLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HICKS, ROGER | Claim Number: 23450 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HICKS, JOHN | Claim Number: 23451 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HICKS, RODERICK | Claim Number: 23452 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HICKOX, LEO | Claim Number: 23453 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HICKEY, WAYNE | Claim Number: 23454 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HICKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLETON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARIGNAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARGLE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAREY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDWELL, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARDOSO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDOSO, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDONI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDIELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARATZOLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPRONI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPRIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPPS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAPEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPACHIETTI, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAOUETTE, JULES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANTONE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANTONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CANTAFIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANTAFIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANOY, LEIGHTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANNON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANNING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CANESSA, C. ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDUCCI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDELA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANCILLA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CANAVAN, ROBERT | Claim Number: 23490 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BUSH, ALFRED | Claim Number: 23491 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BUSHIKA, THOMAS | Claim Number: 23492 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAMPUTARO, VINCENT | Claim Number: 23493 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAMPONO, ROBERT | Claim Number: 23494 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAMPBELL, HARRY | Claim Number: 23495 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| CAMPBELL, JOHN | Claim Number: 23496 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| CAMPBELL, JAMES | Claim Number: 23497 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| CAMPBELL, ROBERT | Claim Number: 23498 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| CAMP, WAYNE | Claim Number: 23499 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| CAMMARATA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CAMILLUCCI, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CAMILLUCCI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CAMERON, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CAMERON, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| CAMERON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALVERT, THOMAS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALVACCA, IGNAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLOWAY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLENDER, KNOLLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLARI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLANAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALLAHAN, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DREW, MARLEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DREW, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DRESEN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAWDY, NORMAN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAUS, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAPER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAPEAU, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOZIER, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOYLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DOWNS, DONALD | Claim Number: 23530 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| DOWNING, JOSEPH | Claim Number: 23531 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| DOWNING, WILLIAM | Claim Number: 23532 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| DOWNING, RICHARD | Claim Number: 23533 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| DOWNEY, MILAS | Claim Number: 23534 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | | |
|---|---|---|---|
| DOWLING, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOWD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOWD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOVRIL, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOUYLLIEZ, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOUGLASS, HAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOUGLAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOUGLAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOUGHERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOUGHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| DOUGHERTY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DRISCOLL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DRISCOLL, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DRIES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DUGAS, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DUFRESNE, RICHARD | Claim Number: 23550 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUFRESNE, JOHN | Claim Number: 23551 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUFFY, ROBERT | Claim Number: 23552 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUFFY, PAUL | Claim Number: 23553 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUFFUS, TIMOL | Claim Number: 23554 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUDLEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUDECK, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUBY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUBUC, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUBEAU, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| DUBE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| DUBE, FREDERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| DUBE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| DRUST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| DRURY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

Numerical Claims Register for TXU ENERGY (14-10979)

---

| | | |
|---|---|---|
| DRUCKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALABRESE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAFARELLI, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CABERNOCH, WILLIAM | Claim Number: 23570 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BYRNES, WILLIAM | Claim Number: 23571 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CALDWELL, DANIEL | Claim Number: 23572 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CALDERON, PEDRO | Claim Number: 23573 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CALISTRO, RALPH | Claim Number: 23574 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |