**<u>Exhibit 1</u>**

| Name Searched | Category |
| --- | --- |
| FTI Consulting | Advisors to Unsecured CC |
| Lazard | Advisors to Unsecured CC |
| Morrison & Foerster LLP | Advisors to Unsecured CC |
| Polsinelli PC | Advisors to Unsecured CC |
| Bank of Oklahoma | Banks |
| Bank of Texas | Banks |
| Chase Investments | Banks |
| Fidelity Institutional Money Market Funds - Government Portfolio | Banks |
| First National Bank of Granbury | Banks |
| Goldman Sachs Financial Square Government Fund | Banks |
| Invesco AT&T Premier U.S. Government Money Portfolio | Banks |
| JPMorgan Chase Bank NA | Banks |
| JPMorgan Chase Bank NA (IL) | Banks |
| JPMorgan Chase Bank NA (NY) | Banks |
| JPMorgan Chase Bank NA (OH) | Banks |
| JPMorgan Chase Bank NA (TX) | Banks |
| JPMorgan Chase through Met Life | Banks |
| M&T Bank | Banks |
| Morgan Stanley Government Portfolio | Banks |
| Western Asset Institutional Government Fund | Banks |
| Evolon Corp. | Bidder NDAs |
| National Grid USA | Bidder NDAs |
| Aegon | Bondholders |
| Allianz Global Investors | Bondholders |
| Allstate | Bondholders |
| Amundi | Bondholders |
| Angelo Gordon | Bondholders |
| Apollo / Stone Tower | Bondholders |
| Applied Fundamental Research LLC | Bondholders |
| Ares | Bondholders |
| Arrowgrass | Bondholders |
| ATP Investment Management | Bondholders |

| Name Searched | Category |
| --- | --- |
| Aurelius | Bondholders |
| Avenue | Bondholders |
| Babson Capital | Bondholders |
| Balyasny Asset Management | Bondholders |
| Bank of America Merrill Lynch | Bondholders |
| Barclays | Bondholders |
| BIG Unlimited LLC | Bondholders |
| Benida Group | Bondholders |
| Black Diamond | Bondholders |
| Blackstone / GSO | Bondholders |
| Bluecrest Capital Management | Bondholders |
| Brigade Capital | Bondholders |
| Brookfield Investment | Bondholders |
| BTG Pactual | Bondholders |
| Carlyle | Bondholders |
| Castle Hill | Bondholders |
| Centerbridge | Bondholders |
| Chou Associates | Bondholders |
| Claren Road | Bondholders |
| Columbia Management | Bondholders |
| Cortland Capital | Bondholders |
| Crescent Capital | Bondholders |
| DA Capital LLC | Bondholders |
| Danske Bank | Bondholders |
| DK Partners | Bondholders |
| Ensign Peak | Bondholders |
| Farallon Capital Management LLC (US) | Bondholders |
| Footprints Asset Management | Bondholders |
| Franklin | Bondholders |
| Greystone Investments | Bondholders |
| Grass | Bondholders |
| GSC Capital | Bondholders |
| Halcyon | Bondholders |
| Highbridge | Bondholders |
| Highland Capital | Bondholders |

| Name Searched | Category |
| --- | --- |
| HIMCO | Bondholders |
| Icahn Associates | Bondholders |
| ING Investments | Bondholders |
| Janus Capital | Bondholders |
| Kilimanjaro | Bondholders |
| KKR | Bondholders |
| LibertyView Capital Management | Bondholders |
| Loeb Partners | Bondholders |
| Logan Circle | Bondholders |
| Managed Accounts Master | Bondholders |
| Mankay Partners LLC | Bondholders |
| Mariner | Bondholders |
| Mallin/Patterson Capital | Bondholders |
| Mount Kellett | Bondholders |
| MP Credit Partners | Bondholders |
| Owl Creek Asset Management | Bondholders |
| Panning Capital | Bondholders |
| Par IV Funding | Bondholders |
| Paulson & Co. | Bondholders |
| Penn Capital Management | Bondholders |
| PFA Asset Management | Bondholders |
| Phoenix | Bondholders |
| Pinebridge | Bondholders |
| Post Advisory | Bondholders |
| Principal Financial | Bondholders |
| Protective Life | Bondholders |
| Providence Equity Partners | Bondholders |
| Prudential | Bondholders |
| PSAM | Bondholders |
| Putnam | Bondholders |
| RBC | Bondholders |
| RBS | Bondholders |
| Regiment Capital | Bondholders |
| Sankaty | Bondholders |
| Scens Capital Management | Bondholders |

| Name Searched | Category |
| --- | --- |
| Scoggin Capital | Bondholders |
| Seix Advisors | Bondholders |
| Senator Investment | Bondholders |
| Sheffield Investment Management | Bondholders |
| Shenkman | Bondholders |
| Silvermine Capital | Bondholders |
| Sound Point Capital | Bondholders |
| Southpaw Asset Management | Bondholders |
| Standard Life Investments | Bondholders |
| Starwood Energy | Bondholders |
| State Street Global Advisors | Bondholders |
| Taconic Capital Partners | Bondholders |
| TCW Investment Management | Bondholders |
| Teilinger Capital Ltd. | Bondholders |
| Third Avenue | Bondholders |
| THL Credit Partners | Bondholders |
| Titan Investment Holdings | Bondholders |
| Trimaran Advisors | Bondholders |
| UBS | Bondholders |
| Vanguard | Bondholders |
| Venor Capital Management | Bondholders |
| Watershed Asset Management | Bondholders |
| Whippoorwill Associates Inc. | Bondholders |
| WJJ Investments | Bondholders |
| York Capital | Bondholders |
| 3B Dozer Service | Claimants |
| 4 Star Hose & Supply Inc. | Claimants |
| Alliance Scaffolding Inc. | Claimants |
| Aon Hewitt | Claimants |
| Apex Titan Inc. | Claimants |
| Capgemini America Inc. | Claimants |
| Conveyor Components Co. | Claimants |
| Crane Nuclear Inc. | Claimants |
| Curtis-Wright Construction Inc. | Claimants |
| D. Courtney Construction Inc. | Claimants |

## 5 of 658

| Name Searched | Category |
| --- | --- |
| Emedco | Claimants |
| Fastenal Co. | Claimants |
| Filtersense | Claimants |
| Forest Creek Wind Farm LLC | Claimants |
| Hatfield & Co. Inc. | Claimants |
| IBM Corp. | Claimants |
| Josel Wink Equipment Services LLC | Claimants |
| Kennedy Wire Rope & Sling Co. Inc. | Claimants |
| Level 3 Communications LLC | Claimants |
| Mastercraft Printed Products & Services | Claimants |
| Mitsui Rail Capital LLC | Claimants |
| Navex Global Inc. | Claimants |
| Nesco Equipment LP | Claimants |
| Pacific Gas & Electric Co. | Claimants |
| Phoenix Safety Management Inc. | Claimants |
| Pitney Bowes Inc. | Claimants |
| Protec Inc. | Claimants |
| Rentsys Recovery Services Inc. | Claimants |
| Rexel Automation Inc. | Claimants |
| Robertson County Water Supply Corp. | Claimants |
| SABIA Inc. | Claimants |
| Saul Subsidiary II LP | Claimants |
| Senior Operations LLC | Claimants |
| SHA Consulting LP | Claimants |
| SPX Heat Transfer LLC | Claimants |
| Tannor Partners Credit Fund LP | Claimants |
| Terix Computer Service Inc. | Claimants |
| Thomson Reuters (Markets) LLC | Claimants |
| TM Manufacturing Inc. | Claimants |
| Trinity River Authority of Texas | Claimants |
| United Electric Cooperative Services Inc. | Claimants |
| United Site Services of Texas Inc. | Claimants |
| University of Texas System On Behalf of University of Texas at Arlington | Claimants |
| Weston Solutions Inc. | Claimants |

## 6 of 658

| Name Searched | Category |
| --- | --- |
| WSI | Claimants |
| Zayo Group LLC | Claimants |
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 4imprint Inc. | Claims Register |
| 42 Management Inc. | Claims Register |
| 6N924 LP | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Acupuncture Center International | Claims Register |
| Addison, Deena | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Adrian, Larry M. | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| AIG Assurance Co. | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Algistis, Rodrigo | Claims Register |
| Alayo, Jose | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Aliane, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Allied Waste/Republic Services | Claims Register |

## 7 of 658

| Name Searched | Category |
| --- | --- |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| Alpough, Loretta | Claims Register |
| Alston, Sheena | Claims Register |
| Altman, Deborah | Claims Register |
| Alvarado, Lydia | Claims Register |
| American Warming & Ventilating | Claims Register |
| American Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ametek Land Inc. | Claims Register |
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Clayton Henry | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apex Cos. LLC | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Arellano, Jose L. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Arlington Downs | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| Arriola, Jesse | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |

## 8 of 658

| Name Searched | Category |
| --- | --- |
| Babeco | Claims Register |
| Baccich, William D. | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Bailey, Lorrie | Claims Register |
| Baker, Shannon T. | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Bakeroot Pecan House | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barros, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates LP | Claims Register |
| Battle, Bobby | Claims Register |
| Battle, Johnnie | Claims Register |
| Bauer, Lawrence | Claims Register |
| Baumann, Stacey | Claims Register |
| Bautz, Lisa | Claims Register |
| Baylor County Appraisal District (TX) | Claims Register |
| BC & Co. | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasons, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |
| Bedford, Dianah | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belcher, Robert N. | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |

| Name Searched | Category |
| --- | --- |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Belknor Area Band Club | Claims Register |
| Bergerot, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Biehle, Craig | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |
| Birdview Skylights | Claims Register |
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Bloom, Corey | Claims Register |
| Blue Springfield Flowers | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| Blythe, Mary | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Bondurant, Judson | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bortola, Magdo | Claims Register |

| Name Searched | Category |
| --- | --- |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Bracken, Janice K. | Claims Register |
| Branmer Standard Co. | Claims Register |
| Bray International Inc. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Begnede Price Trucking | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Cornersville Pickton Water Supply Corp. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Sandra | Claims Register |
| Brooks, Willie V. | Claims Register |
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Browning, Corine | Claims Register |
| Bruce, Carol | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| BS Trading Co. | Claims Register |
| Buegler, Laurence | Claims Register |
| Bugg Master Exterminating Service Inc. | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| Buntrock, Carolyn | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarice Ann | Claims Register |
| Bussell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Cabrera, Edilberto | Claims Register |
| California State Controller | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |

| Name Searched | Category |
| --- | --- |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |
| Campbell, Herb | Claims Register |
| Campbell, Mary Ann | Claims Register |
| Cannady, Lois | Claims Register |
| Cannon, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlson, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |
| Carrigan, Rose | Claims Register |
| Carrington, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cat Global Mining | Claims Register |
| Catholic United Financial | Claims Register |
| Cazares, Felix | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CDW | Claims Register |
| Cellcote Corrosion Control | Claims Register |
| Celtic Liquor Co. | Claims Register |
| Center Street Church of Christ | Claims Register |
| Central Baptist Church | Claims Register |
| Central Hudson Gas & Electric | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Central Texas Women's Clinic | Claims Register |
| Centroplex Homes Inc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Centroplex Mobile Homes | Claims Register |
| Centurylink QC | Claims Register |
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| CG Millennium Realty | Claims Register |
| Chacon, Martin | Claims Register |
| Chaires, Martha | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chandler, Felix E. | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |
| Chao, Schucheny | Claims Register |
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Chaparraza, Bobby | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chase Paymentech LLC | Claims Register |
| Chaman, Jimmie | Claims Register |

## 13 of 658

| Name Searched | Category |
| --- | --- |
| Chatman, Michael | Claims Register |
| Chau, Jennifer | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |
| Cheakas, Tommy | Claims Register |
| Cheatham, Shan | Claims Register |
| Chehat, Malik | Claims Register |
| Chemical Lime Ltd. | Claims Register |
| Cheng, Xia | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Arthur | Claims Register |
| Cherry, Delnon F. | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chiroccarelli, Anthony | Claims Register |
| Chisani, Charles | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Choica, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Philip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christopher, Stacy L. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Cira, Naomi | Claims Register |

## 14 of 658

| Name Searched | Category |
| --- | --- |
| Cimaroli, Mary | Claims Register |
| Cisco College | Claims Register |
| Cisneros, Maria | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| Clack, Jean M. | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Claisse Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |
| Clark, Melba | Claims Register |
| Clark, Zehra | Claims Register |
| Clarke, Eric | Claims Register |
| Claroccati, Anthony | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clem Inc. | Claims Register |
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Cobb, Gloria | Claims Register |
| Cobb, Kristy | Claims Register |
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Cofer, Arvester | Claims Register |

## 15 of 658

| Name Searched | Category |
| --- | --- |
| Coffee Insurance Agency Inc. | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colburn, Michelle | Claims Register |
| Coburn, Wanda | Claims Register |
| Coke, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Paul | Claims Register |
| Coleman, Veletta | Claims Register |
| Collier, Vesta | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Title | Claims Register |
| Collins, Timothy | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Columbus Bearing | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Compressed Systems | Claims Register |
| Condley, Stephen M. | Claims Register |

## 16 of 658

| Name Searched | Category |
| --- | --- |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Conover, Brandon | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Cookingham, Allison | Claims Register |
| Cookingham, Paul | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Shaun | Claims Register |
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Gracie M. | Claims Register |
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corpraiz, Joann | Claims Register |
| Corpro Cos. Inc. | Claims Register |
| Cortes, Marisela | Claims Register |
| Cortez, Charlene | Claims Register |
| Coscia, Orlene | Claims Register |
| Costa, Jennifer | Claims Register |

| Name Searched | Category |
| --- | --- |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |
| Couey, Jeri | Claims Register |
| Coufal, Karen | Claims Register |
| Counts, Douglas | Claims Register |
| Coughlin, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cowling, Noel | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| CPI | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lee Ann | Claims Register |
| Craig, Lisa | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |
| Crawford Electric Co, Inc. | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Crenshaw, James | Claims Register |

| Name Searched | Category |
| --- | --- |
| Creppon, Elva | Claims Register |
| Creppon, Wesley | Claims Register |
| Crestview Farm LLC | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Criqislp, Marilynn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |
| Crouch-Grubaugh, Sarah | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crowley Norman LLP | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cummins, Gregg | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curtis, Dan R. | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| Cvikel, Chrystal | Claims Register |

| Name Searched | Category |
| --- | --- |
| D Style | Claims Register |
| D+E Enterprises | Claims Register |
| DAC Heating & Air Conditioning | Claims Register |
| Dailey, Jan | Claims Register |
| Dailey, Jim | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Damian, Anna | Claims Register |
| Dani, Vishal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Keshia | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dansby, Robert | Claims Register |
| Dao, Hung | Claims Register |
| Dao, Richard | Claims Register |
| Darr, Richard | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Davault, Stacy | Claims Register |
| Daunis, Wendell D. | Claims Register |
| Davenport, Johnette | Claims Register |
| David E. Weber OD PC | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Glory Neil | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonda | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teresa | Claims Register |
| Day, Kevin | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Dearborn National Life Insurance Co. | Claims Register |
| DeBoer, Russ | Claims Register |
| Debs Internet Lounge | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Kahira | Claims Register |
| Del Rio, Bianca | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Dempsey, Agnes | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Design Secrets | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Desta, Marta | Claims Register |
| Deubler, Billie | Claims Register |

| Name Searched | Category |
| --- | --- |
| Deubler, Winston | Claims Register |
| Deweese, Joe | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Frank | Claims Register |
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Digiok, Georgia A. | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Dieleh, Berndean | Claims Register |
| Diener, Chris | Claims Register |
| Dieter, Elmer | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Diller, R.D. | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Distribution Now LP | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixon, Ida | Claims Register |
| Dixon, Vincent | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dodson, Jerry W. | Claims Register |
| Dodson, Marsha | Claims Register |

| Name Searched | Category |
| --- | --- |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |
| Donaghe, Priscilla | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Doran, Mark J. | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorman, Lavaza | Claims Register |
| Dornheller, Robert | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lynnetta D. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, John Paul | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |
| Dove, Chris | Claims Register |
| Dowell, Barbara | Claims Register |
| Dowell, Vickie Lynn | Claims Register |
| Downie, Donell | Claims Register |
| Doyle, Karen | Claims Register |
| DPA Taggart LLC | Claims Register |

| Name Searched | Category |
| --- | --- |
| Drake, Ruby | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Don | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terrance | Claims Register |
| Droga, Nicholaus J. | Claims Register |
| Drumright, Diane | Claims Register |
| DST Output | Claims Register |
| Duarte, James M. | Claims Register |
| Dublin Corporate Plus Fund | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Tini | Claims Register |
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steven | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunnier, Jeff | Claims Register |
| Dupsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |

| Name Searched | Category |
| --- | --- |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| DVB Bank SE | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacqulene | Claims Register |
| Dygas, Harry | Claims Register |
| Eads, Maude | Claims Register |
| Eagleton, Cindy | Claims Register |
| Eagleton, Rick | Claims Register |
| Eames, Dani | Claims Register |
| Ear Plug SuperStore | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckenrod, Linda | Claims Register |
| Eckstein, Gerald | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, Georgia B. | Claims Register |
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |
| Edwards, Shirley | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwards, Tereasa | Claims Register |

| Name Searched | Category |
| --- | --- |
| Edwin, Fadl | Claims Register |
| Eeds, Lannie | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |
| Eicher, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldridge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, JW | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Embrey, Wallace | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Emerson Process Management Power & Water | Claims Register |
| Emerson, Polly | Claims Register |
| Energy Solutions LLC | Claims Register |
| EnergySolutions LLC | Claims Register |
| English, Russell | Claims Register |
| English, Wayne | Claims Register |
| Ennis, Silver | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Erickson, Melanie | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |
| Escalona, Patricio Trevino | Claims Register |
| Eschberger, Todd | Claims Register |

| Name Searched | Category |
| --- | --- |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Esmon, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinosa, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |
| Estate of Edward Long | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Estrada, Bonnie | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks Exchange | Claims Register |
| Eubanks, Gayle T. | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evangelist, Ben A. | Claims Register |
| Evans, Alice A. | Claims Register |
| Evans, Ashley | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Jerome | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |

| Name Searched | Category |
| --- | --- |
| Ewing, William | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Falodun, Francis | Claims Register |
| Fannin County Appraisal District (TX) | Claims Register |
| Fant, Rita | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| Farrell, Virginia | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Faulk, Chris Alan | Claims Register |
| Fausnacht, Cheryl | Claims Register |
| Feavors, Marcus | Claims Register |
| FE Moran Inc. Special Hazard Systems | Claims Register |
| Featherston, Aleck B. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Feiler, Dorotha | Claims Register |
| Felton, Vickie | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fielder, John | Claims Register |
| Fields, Verna K. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Fifa, Patricia | Claims Register |
| Fifick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| FilterSense | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |
| Fisher, Carolyn | Claims Register |
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Flat Rock Dairy | Claims Register |
| Fleetwood, Mike | Claims Register |
| Flegning, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |
| Flintkote Co., The | Claims Register |
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Laura | Claims Register |
| Flores, Migdonio | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |

| Name Searched | Category |
| --- | --- |
| FLS Inc., AFT Division | Claims Register |
| FLSmith USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Flynn, David | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenot, Ethel | Claims Register |
| Foreman, Odelia | Claims Register |
| Forbes, Stacey | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Anrita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Doris | Claims Register |
| Ford, Gary | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |
| Ford, Michelle | Claims Register |
| Forester, Keith E. | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Donna | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Roy | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fountain, Doreen | Claims Register |
| Four Deuces, The | Claims Register |
| Fowkes, Shirley D. | Claims Register |
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Foxwood Prep School Inc. | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frame, Brenda F. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frank, Carolyn | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frankum, Gene | Claims Register |
| Frazier, Shirley | Claims Register |
| Fred, Mickey | Claims Register |
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |
| Freeman, Angela C. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freitag, Christopher | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Frost Bank | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Fuller, Denny L. | Claims Register |
| Furlough, Isaac | Claims Register |
| Furch, Jean | Claims Register |
| Fugislar, Dennis | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadberry, Charles | Claims Register |
| Gadolla, David | Claims Register |
| Gaines, J.L. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Galanis, Kelly | Claims Register |
| Galbraith, Julie | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, Johanna Paul | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Erma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Cherese | Claims Register |
| Garcia, Doriciano | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Jane | Claims Register |
| Garcia, Juliana | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Rogelio | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |

| Name Searched | Category |
|---|---|
| Garden Valley Addition | Claims Register |
| Garden Valley Golf | Claims Register |
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Sharonn L. | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Carlos | Claims Register |
| Garza, Jane | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |
| Gates, Donell | Claims Register |
| Gawthorn Investments | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbadero, Opeyemi | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Ge, Xiaobin | Claims Register |
| Genesys Conferencing | Claims Register |
| Gentry, Pam | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |
| German, Sherry | Claims Register |

| Name Searched | Category |
|---|---|
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Gilliam, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Ginns, Mary | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Giordano, Tony | Claims Register |
| Gigiossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Glasco, Brian | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Gleim, Leroy | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |
| Glodden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goddard, Chester | Claims Register |

| Name Searched | Category |
|---|---|
| Godinez, Delia | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goff, Connie | Claims Register |
| Golfney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Goltz, Frederick | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |

| Name Searched | Category |
|---|---|
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Gougher, Chun-Cha | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Grace Family Church | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Granger, Margaret | Claims Register |
| Grant, Everne | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gravitt, Tamra | Claims Register |
| Gray, Billie M. | Claims Register |
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mary | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Michael Smith | Claims Register |

## Panel 1 (37 of 658)

| Name Searched | Category |
| --- | --- |
| Greene, Ophelia | Claims Register |
| Greene, Richard | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |
| Griffin, Daniel W. | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojan | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe Brothers | Claims Register |
| Grotha, Thomas M. | Claims Register |
| Grove, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerente, Rosita | Claims Register |
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |

## Panel 2 (38 of 658)

| Name Searched | Category |
| --- | --- |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gunnels, David W. | Claims Register |
| Gurka, Larry James | Claims Register |
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Guthrie, Jacques | Claims Register |
| Gutierrez, Joe H. | Claims Register |
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Guzman, Eric | Claims Register |
| H.F. & Associates | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackett, Christopher | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |
| Hale, Connie | Claims Register |
| Halburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Gregory | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |

## Panel 3 (39 of 658)

| Name Searched | Category |
| --- | --- |
| Hambrecht, John | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handrick, Charles | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hanson, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hansen, Robbie | Claims Register |
| Hanson, Laroy | Claims Register |
| Harborth, Opal | Claims Register |
| Harden, Marval | Claims Register |
| Hardin, Doris | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Andronic | Claims Register |
| Harding, Barbara | Claims Register |
| Hardy, Joseph | Claims Register |
| Hargreaves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Carl | Claims Register |
| Harrington, Taylor | Claims Register |
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |

## Panel 4 (40 of 658)

| Name Searched | Category |
| --- | --- |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |
| Harris, Fredericka | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Steve | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hart, Rosie | Claims Register |
| Hatfield, Alice L. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harvey, Linda | Claims Register |
| Harvey, Todd | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hattaway, Lisa | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havard, Rose | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |

| Name Searched | Category |
| --- | --- |
| Hawkins, B.J. | Claims Register |
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| Haygood, Ray | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Hays, Lester R. | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearnsberger, Phillip | Claims Register |
| Heartsma, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heer, Michelle | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinson, Becky | Claims Register |
| Hejiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Helfstern, Michael W. | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Ben | Claims Register |
| Henderson, Joshie | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Henley, Lori | Claims Register |
| Hennan, James L. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| Higginbotham, Dale | Claims Register |
| High Tech Office Systems | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K L L | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hill, Adean | Claims Register |
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, Janece P. | Claims Register |
| Hines, Neil Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hinton, Brian | Claims Register |
| Hintz, Gary | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hodgdon, Lana | Claims Register |
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |

| Name Searched | Category |
| --- | --- |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holbert, April | Claims Register |
| Holden, James | Claims Register |
| Holden, James L. | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |
| Hollas, Melvin | Claims Register |
| Holleman, Douglas W. | Claims Register |
| Holleman, Barbara | Claims Register |
| Holley, Judy | Claims Register |
| Holliday, Billy | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes Pharmacy | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Lavera | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes, Willie | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Honeywell | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood County Appraisal District (TX) | Claims Register |
| Hood, Mildred A. | Claims Register |
| Hood-Olaiya, Annette | Claims Register |

| Name Searched | Category |
| --- | --- |
| Hemington, Ronald W. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Ray | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Gloria | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Jane | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herston, Lori | Claims Register |
| Herweat, Mark | Claims Register |
| Hever, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| HFS Consulting LLC | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |

| Name Searched | Category |
|---|---|
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoogman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopsor, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| Hoagland, Harold | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Dan | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register |
| Hua, David | Claims Register |
| Huckin, William P., III | Claims Register |

| Name Searched | Category |
|---|---|
| Hudson, Alice | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Huff, Julius | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hufford, John W. | Claims Register |
| Hufstutler, Kathy | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Hultt, Cindy | Claims Register |
| Hulett, David Lee | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Humble, Enzam | Claims Register |
| Humphries, Glen R. | Claims Register |
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchinson, Don | Claims Register |
| Hutchison, Ob B. | Claims Register |
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |

| Name Searched | Category |
|---|---|
| Hysell, Cynthia | Claims Register |
| Hytorc | Claims Register |
| Ibach, Sally | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Ingoss, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Irisndt Inc. | Claims Register |
| Island Reflecs | Claims Register |
| Its Toyo, Arwana | Claims Register |
| Its a Piece of Cake | Claims Register |
| It's a Piece of Cake - Custom Cakes | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jack's City Joint | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Janis | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |

| Name Searched | Category |
|---|---|
| Jackson, Sharon | Claims Register |
| Jackson, Sheila | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammka | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jacquet, Keisha | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Elu | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| Jani-King of Dallas | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |
| Jarnagh, Randall L. | Claims Register |
| Jaona, Kathie | Claims Register |
| Jarzemtak, Jeanne | Claims Register |
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Chris | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jeffries, Cathy | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |

## Page 49 of 658

| Name Searched | Category |
| --- | --- |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Jimenez, Francisco | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Fields Life & Health Insurance Co. | Claims Register |
| Johnson County Tax Office (TX) | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debrie | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Frashundia | Claims Register |
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jesse Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |

## Page 50 of 658

| Name Searched | Category |
| --- | --- |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaid | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Johnston, Lee | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jennett C. | Claims Register |
| Jones, Jerry | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Karen B. | Claims Register |
| Jones, Kathleen | Claims Register |

## Page 51 of 658

| Name Searched | Category |
| --- | --- |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Mate | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Shanika | Claims Register |
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Thelma | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Arlene | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Juarez, Sal | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Junkin, Betty | Claims Register |

## Page 52 of 658

| Name Searched | Category |
| --- | --- |
| Jurado, Mariana | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kanu, Chinenye | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Kattelus, Sandy | Claims Register |
| Katy Flowers | Claims Register |
| Keen, Michael | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Keller, Stephen | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelly, Wayne | Claims Register |
| Kelso, Kent | Claims Register |
| Kemp, Mildred | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Gloria | Claims Register |
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |
| Kernelins, Dan | Claims Register |
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |

| Name Searched | Category |
| --- | --- |
| Keith, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keybank NA | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Kilstofte, Sharon | Claims Register |
| Kim, Joshua | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kitrell, Vickie | Claims Register |
| Kleis Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knjboch, Michael | Claims Register |
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Knuckleheads | Claims Register |
| Knuppel, Paula | Claims Register |

| Name Searched | Category |
| --- | --- |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kopentz, Stephen J. | Claims Register |
| Komegay, Lydia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kotosch, Austin | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wyntsu Lawrence | Claims Register |
| Koziol, Robert | Claims Register |
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krause, Karl | Claims Register |
| Krenek, Richard | Claims Register |
| Kroeger, David | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Krug, Richard | Claims Register |
| Krg'S Marketing Inc. | Claims Register |
| Kubacak, Michael | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kull, William J. | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lacour, Mary | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |

| Name Searched | Category |
| --- | --- |
| Lamar County Appraisal District (TX) | Claims Register |
| Lambert, Gary | Claims Register |
| Lambert, Latonya | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Lammers, Linda | Claims Register |
| Lamothe, Ryan | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Lapody, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L. | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lapkin, Anne | Claims Register |
| Lappin, Michael | Claims Register |
| Lara, Damon | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Lark, Jerolne | Claims Register |
| Larson Taylor, Anna | Claims Register |
| Larson, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |
| Lasater, Donna T. | Claims Register |
| Law, Anthony | Claims Register |
| Law Office of Alicia Martinez | Claims Register |

| Name Searched | Category |
| --- | --- |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Jo Dawn | Claims Register |
| Leatherman, Ethel | Claims Register |
| Leclere, Denise | Claims Register |
| Leocoq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Lee, Teresa | Claims Register |
| Lee, Viola | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Legendre, Walter | Claims Register |
| Lehner, Paul | Claims Register |
| Leidos | Claims Register |
| Leland, Richard | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |

| Name Searched | Category |
| --- | --- |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register |
| Leonard, Mike | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |
| Lewis, Ashley | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Leonard | Claims Register |
| Lewis, Liisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Tom | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Leyva, Julio | Claims Register |
| Liebau, Ralph | Claims Register |
| Liessenfeld, Doyle | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Lightsey, Carolyn D. | Claims Register |
| Liliani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |

| Name Searched | Category |
| --- | --- |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Litton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lind, Joan | Claims Register |
| Lindberg, Lois Elaine | Claims Register |
| Linder, Raymond | Claims Register |
| Lindley, Hilda | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Lisquadry Solutions Inc. | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| LMA SPC for and on behalf of Map 89 Segregated Portfolio | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| Lombardo, Kristen | Claims Register |
| Lomosi, Jacquetta | Claims Register |
| Long, Angela | Claims Register |
| Long, Jackie | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |

| Name Searched | Category |
| --- | --- |
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |
| Lopez, Lawrence | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sid, CFP | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Loft, Sandra | Claims Register |
| Loft, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lowe, Annie B. | Claims Register |
| Lowe, Buck L. | Claims Register |
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowery, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| LQ Management LLC | Claims Register |
| Lu, Cuong | Claims Register |
| Lu, Jiayi | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |

| Name Searched | Category |
| --- | --- |
| Lucas, Rita | Claims Register |
| Luce, Larry | Claims Register |
| Ludeca Inc. | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lui, Lawrence | Claims Register |
| Lukachek, Gregg Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Luna, Cecilia | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, Geraldine C. | Claims Register |
| Lynch, Laura | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyon, Anne | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethina | Claims Register |
| MacDougall, Michael | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Mackey, Candice | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Mariaela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Mail Boxes Etc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Mallet, James | Claims Register |
| Mallman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Maldonado, Dina M. | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Malphy, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Mansing, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |
| Manske, Gene | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Marwel Christian Church | Claims Register |
| Marban, James S. | Claims Register |
| Marinara Pizza | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |
| Marks, Marvin | Claims Register |
| Marks, Rita | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |

| Name Searched | Category |
| --- | --- |
| Marsalis Avenue Baptist Church | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin Enterprises | Claims Register |
| Martin Marietta | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darlene L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Linda | Claims Register |
| Martin, Randy | Claims Register |
| Martin, Robert C. | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twila | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Michael | Claims Register |
| Mason, Patsy | Claims Register |
| Massey, Carole | Claims Register |
| Massey, Lois | Claims Register |

| Name Searched | Category |
| --- | --- |
| Master Lee Decon Services Inc. | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Matex Wire Rope | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Julie | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew Abraham C. | Claims Register |
| Matthew Cowling, Virginia | Claims Register |
| Matysek, Marvin R. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maurillo, Amelia | Claims Register |
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mayo, John F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| Mbaponas, Kennedy | Claims Register |
| McAllister, Mike R. | Claims Register |
| McBride, Audrey F. | Claims Register |
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |

| Name Searched | Category |
| --- | --- |
| McCall, Charlene | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClanahan, James A. | Claims Register |
| McClary, Veronica | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Joseph | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McConaway & Torley LLC | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolinque N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McCurdy, Joan | Claims Register |
| McDaniel, Eva | Claims Register |
| McDermott, Randy | Claims Register |
| McDfitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElwrath, Billy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McGlary, Darrell | Claims Register |

## 66 of 658

| Name Searched | Category |
| --- | --- |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGown, Ruth | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McGregor, Jeff | Claims Register |
| McHenry, May | Claims Register |
| McIlwain, J.C. | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |
| McKinney, Kristerra | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McLemore, Sidney L. | Claims Register |
| MCM Services LLC | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Amelia | Claims Register |
| McMillan, Joseph | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Shirley | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McPherson, Judy C. | Claims Register |
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Medellin, Leonard | Claims Register |

## 68 of 658

| Name Searched | Category |
| --- | --- |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |
| Medrano, Lucas Gonzales | Claims Register |
| Meijer Inc. | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melasky, Ariana | Claims Register |
| Melasky, Mary | Claims Register |
| Melasky, Ginger | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Melillo, Carmen | Claims Register |
| Melko, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendiola, Elena | Claims Register |
| Mendoza, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merrit, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Merritt, Patricia | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnaire R. | Claims Register |
| MES-Texas Municipal Emergency Services | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| MHCX-Ploration | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickesil, Wayne | Claims Register |
| Midget, John | Claims Register |
| Midland Central Appraisal District (TX) | Claims Register |
| Midland County Tax Office (TX) | Claims Register |
| Mid-State Environmental LP | Claims Register |

## 65 of 658

| Name Searched | Category |
| --- | --- |
| Mid-State Environmental Services LP | Claims Register |
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller-Johnson, Maryann I. | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Amalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, Dralion | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Sherry | Claims Register |
| Miller, Wanda | Claims Register |
| Milican, Amy | Claims Register |
| Milstein & Co. LP | Claims Register |
| Milwee, Dana | Claims Register |
| Milwee, Robert Hughes | Claims Register |
| Milton, Carolyn Renette | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mims, Marilyn | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |
| Minitz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mirion Technologies (MGPI) | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |

## 67 of 658

| Name Searched | Category |
| --- | --- |
| Mitchell, Jean | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchell, Tommy L. | Claims Register |
| Mobile Analytical Laboratories | Claims Register |
| Moehn, Patricia | Claims Register |
| Moelis & Co. | Claims Register |
| Moffit, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Mohamed, Reza | Claims Register |
| Molai, Reza | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Molina, Carmen | Claims Register |
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |
| Mollay, Octave | Claims Register |
| Moll, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Deborah | Claims Register |
| Monroe, Debra | Claims Register |
| Montague County Appraisal District | Claims Register |
| Montano, Mary | Claims Register |
| Montefiore, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Montemrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |

| Name Searched | Category |
| --- | --- |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Natasha | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Moos, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Moreno, Juan | Claims Register |
| Moraya, Santos | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Morevec, Tina | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Morgan, Mark | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Morris County Appraisal District (TX) | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Christopher | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livozy, Jeannie | Claims Register |
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Mary | Claims Register |
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |

| Name Searched | Category |
| --- | --- |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Multi Mass Investments | Claims Register |
| Mulvihle, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James D. | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Murray, John T. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Mussiewhite, Clarence, Jr. | Claims Register |
| Muston, Eddie | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Nanez, Mirna | Claims Register |
| Napravnik, Humberto | Claims Register |
| Nash, Earlie | Claims Register |
| Nash, Rosetta | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |
| National Pump & Compressor | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| Naszaly & Spice | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarette, Moises | Claims Register |
| Navarro, Olivia | Claims Register |
| Navex Global Inc. | Claims Register |
| Neal, George Ann | Claims Register |

| Name Searched | Category |
| --- | --- |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| NeoG-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston | Claims Register |
| Nelson, Winston, Jr. | Claims Register |
| Nelson, Yvonne | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netco | Claims Register |
| Netters, Iris | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Neuman, Frederic | Claims Register |
| Nevertheless Community Church | Claims Register |
| Nevill, Ruth | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |

## 73 of 658

| Name Searched | Category |
| --- | --- |
| Newson, Jimmy | Claims Register |
| Ngo, Tan | Claims Register |
| Ngay, David | Claims Register |
| Nguyen, Chantha | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |
| Nichols, Don D. | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Stephen | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nickson, Ramona | Claims Register |
| Niese, Sandra Lam | Claims Register |
| Nileen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nispel, Deborah | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njakka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norman, Amy | Claims Register |
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Larry | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |

## 74 of 658

| Name Searched | Category |
| --- | --- |
| North Carolina Department of State Treasurer | Claims Register |
| Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| North, Paula | Claims Register |
| Northcott, Alice R. | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Norwood, Kerry | Claims Register |
| Noto, James | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novak, Mary | Claims Register |
| Nowell, Craig | Claims Register |
| Nudiolle, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| Nutt, Terry | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risata | Claims Register |
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |
| Ogenche, Edward | Claims Register |
| Ohio Department of Taxation Bankruptcy Division, The | Claims Register |
| Oida Christian University | Claims Register |
| Ojaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Okan, Benson | Claims Register |

## 75 of 658

| Name Searched | Category |
| --- | --- |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Oliver, Katherine S. | Claims Register |
| Olvieri, Margaret | Claims Register |
| Olsen, Thomas P. | Claims Register |
| Ondrovik, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| Ondrovik, Joann | Claims Register |
| O'Neill, Terence | Claims Register |
| Ong, Larry Y. | Claims Register |
| Oopten, Stephanie | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortega, John R. | Claims Register |
| Ortel, Howard D. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osanheimen, Joanne | Claims Register |
| Oseburg, William G. | Claims Register |
| Oslfeso, Vickie | Claims Register |
| Otey, Donna | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Ottenbee, William | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Packer, Willie | Claims Register |

## 76 of 658

| Name Searched | Category |
| --- | --- |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Painter, Edsel J. | Claims Register |
| Painter, Reginald | Claims Register |
| Pampered Foodie Shoppe | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dawon S. | Claims Register |
| Park, Joung | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshal | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parrish, Sue | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shahid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Patuli, F. Frymark Living Trust | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |
| Payday Loan Store, The | Claims Register |
| Payne, Ruby | Claims Register |
| PBS&J, Inc. | Claims Register |
| Pearson, Gerryl L. | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedersen, Brett | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cromelia | Claims Register |
| Pennington, Jean | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Hiram | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |
| Perfect Hair Design | Claims Register |

| Name Searched | Category |
| --- | --- |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Peters, Voncalas I. | Claims Register |
| Peterson, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettaway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Maynard | Claims Register |
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piekda, David | Claims Register |
| Pierce Pump Co. LP | Claims Register |
| Pierce, David P. | Claims Register |
| Prinkard, Chong S. | Claims Register |
| Prinkston, Cecil K. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Pinkston, Sidney | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Pitschy, Robert | Claims Register |
| Plana, Diana | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Poe Farm LLC | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pogue, Vanessa | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |
| Polkey, Amy | Claims Register |
| Polygon US Corp. | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Pop & Grans Antiques & More | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Porta King | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |

| Name Searched | Category |
| --- | --- |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pounders, Jason | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |
| Powell, Marcus | Claims Register |
| Powell, Shelley | Claims Register |
| Powell, Shonda M. | Claims Register |
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| Powers-West, Peggy | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Doris | Claims Register |
| Pratt, Steven J. | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Prenis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |
| Price, Cassandra L. | Claims Register |
| Price, Don | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Leonaka | Claims Register |
| Price, Lester | Claims Register |
| Price, Robert | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Prieve, Charlotte | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |

| Name Searched | Category |
| --- | --- |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register |
| Pritchard, Charlise | Claims Register |
| Proassco Solutions Integration LLC | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Property Management of Texas | Claims Register |
| Provence, Toni | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |
| Pryor, Patricia | Claims Register |
| Pueblo Leasing | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Puinol, Robert | Claims Register |
| Punch, Marion Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Purvis Industries | Claims Register |
| Pyle, Jill | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quillan, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |

| Name Searched | Category |
| --- | --- |
| Quiram, David | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Qwest Corp. | Claims Register |
| R&S Homes | Claims Register |
| R.R. Donnelley | Claims Register |
| Ragsabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains County Appraisal District | Claims Register |
| Rajasis, Kathy | Claims Register |
| Ramage, John F. | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Rampelli, Diana | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Raoulpur, Cyrus | Claims Register |
| Rapid Ratings International Inc. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Raymond, A.L. | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Jawed I. | Claims Register |
| RB2 Trust #90-5800 | Claims Register |
| Ready, Vance H. | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Red River County Appraisal District | Claims Register |
| Redic, Cora | Claims Register |
| Rodin, Karen | Claims Register |
| Rodmon, Nita | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed Smith | Claims Register |
| Reed, Kelly | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, Mike | Claims Register |
| Reeves, William H. | Claims Register |
| Regan, Joan LLC | Claims Register |
| Reged, Jason | Claims Register |
| Reichert, Rose | Claims Register |
| Reilly, William K. | Claims Register |
| Relax Spa | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |

| Name Searched | Category |
| --- | --- |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Republic Services | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |
| Resnick, Beverly | Claims Register |
| Rexel Inc. | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyes, Sonia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richardson, Donald R. | Claims Register |
| Richey, Charles T. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Riedorf, Jason | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Roberta | Claims Register |

| Name Searched | Category |
| --- | --- |
| Rockwall County Appraisal District | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Tenaya | Claims Register |
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriguez, Able T. | Claims Register |
| Rodriguez, Roy | Claims Register |
| Rose, J. Ray | Claims Register |
| Rogaliner, Wendi | Claims Register |
| Rogers Bagnall, Norma R. | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |
| Roland, Laura | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |

| Name Searched | Category |
| --- | --- |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Margaret | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Dianne | Claims Register |
| Russo, Marie Ann | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |
| Rylander, Laquita | Claims Register |
| Sabesta, James E. | Claims Register |
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahil, Perpahim | Claims Register |
| Sailer, Kathy | Claims Register |
| Sain, Jerry | Claims Register |
| Sakowitz, Kyle | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Salinas, Sandra | Claims Register |
| Salon Ambiance | Claims Register |
| Salub, Denise | Claims Register |

| Name Searched | Category |
| --- | --- |
| Riley, Tim | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| River Technologies | Claims Register |
| Robbins, Ginger | Claims Register |
| Robeson, Alma | Claims Register |
| Robeson, Tenaya | Claims Register |
| Roberson, Rickey | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rock'N H Family Place LLC | Claims Register |

| Name Searched | Category |
| --- | --- |
| Romco Equipment Co. LLC | Claims Register |
| Romero, Rogelio | Claims Register |
| Romero's Concrete | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rosas, Ebert | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Ross, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |
| Rothe Development Inc. | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Royall, Jul M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker & Sons | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Rucker, William F. | Claims Register |
| Ruebb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Ruiz, Lisa | Claims Register |

| Name Searched | Category |
| --- | --- |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |
| Schaefer, Tamela | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Scherk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schiller, Al | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee Jr. | Claims Register |
| Schmitt, Jack A. | Claims Register |
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schmeringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |
| Schultz, Steven M. | Claims Register |
| Schultz, W Wm | Claims Register |
| Soltern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott Free Investments LP | Claims Register |
| Scott, Barbara | Claims Register |

| Name Searched | Category |
| --- | --- |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |
| Shadow Glen Apartments LLC | Claims Register |
| Shafter, Gayle | Claims Register |
| Shalabi, Mazam | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Shamblin, Rick | Claims Register |
| Sharfan Inc. | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shasid, Philip | Claims Register |
| Shaviers Catering | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shipley, Tom | Claims Register |
| Shockley Engineering | Claims Register |
| Shockley, Virginia | Claims Register |
| Shodpo, Abiola | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Short, Kanya | Claims Register |

| Name Searched | Category |
| --- | --- |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| San Lorette Inc. | Claims Register |
| Sanchez, Benito | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |
| Sanders, Ma D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandrin, Robert H. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Sapo, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Saucedo, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Saufin, Elena | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sawyer, Hugh E. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Liibemi E. | Claims Register |
| Scott, Melissa | Claims Register |
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Rodney | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Seago, Carl | Claims Register |
| Sears, Tony | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Sedillo, Curtis Lee | Claims Register |
| Selbinth, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Senior Operations LLC | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Senna, Mariofa | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Servin, Araceli | Claims Register |
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |

| Name Searched | Category |
| --- | --- |
| Short, William J. | Claims Register |
| Shotmacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shizu, Tzu | Claims Register |
| Sibley, Janice | Claims Register |
| Sid Loria CFP | Claims Register |
| Siefert, Alexandra | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, Lupe | Claims Register |
| Silva, Mary | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| Simmons, David | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, John T. | Claims Register |
| Simms, Wendy | Claims Register |
| Simon, Gail | Claims Register |
| Simoes, Brenda | Claims Register |
| Simonton, Shirley | Claims Register |
| SimplexGrinnell | Claims Register |
| Simpson, Clair | Claims Register |
| Simpson, Steven | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walite | Claims Register |

| Name Searched | Category |
| --- | --- |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Software Engineering of America | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Song, Keamsup | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Soto, Mario | Claims Register |
| Soulen, William A. | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southwell, Steve | Claims Register |
| Southwest Fannin Special Utility | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwestern Bell Telephone Co. | Claims Register |
| Southwestern Exhibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| Sowell, E.J. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Laura | Claims Register |
| Smith, Leslie | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharlyn | Claims Register |
| Smith, Theresa | Claims Register |
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |
| Smith, Wendy | Claims Register |

| Name Searched | Category |
| --- | --- |
| Spears, Debbie | Claims Register |
| Spears, Tommy | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Philip | Claims Register |
| Spoon, David P. | Claims Register |
| Spring, Thomas | Claims Register |
| Springer, Wayne | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |
| Stanaland, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Stansell Pest Control | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marion | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Staveley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |

| Name Searched | Category |
| --- | --- |
| Stein, Solomon | Claims Register |
| Stella-Jones Corp. | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |
| Stephens, James | Claims Register |
| Stephens, Susanna | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterba, Deborah | Claims Register |
| Stergick, Al | Claims Register |
| Sterling, Chanda | Claims Register |
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Kirk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Sticks & Stones | Claims Register |

| Name Searched | Category |
| --- | --- |
| Stegall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Maria | Claims Register |
| Stoermer, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stokes, Patricia A. | Claims Register |
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Shibley, Steven | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Sulfka, Cindy J. | Claims Register |
| Sugar "N" Spice Learning Center Inc. | Claims Register |
| Suh, Chai | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sullivan, Sharel | Claims Register |
| Sullivan, Tim J. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Svarzina, Patrick A. | Claims Register |
| Svainor, Kim | Claims Register |
| Sweet, Naoma | Claims Register |
| Swigor Marketing Group Inc. | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| Sykes, May | Claims Register |
| Szumial, Carol | Claims Register |
| Szpryrczak, Ed | Claims Register |
| Szyrczak, Ed | Claims Register |
| T&K Sales | Claims Register |
| Tacker, Blake E. | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tamor Partners Credit Fund LP | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tapp, David L. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Taylor, Carol B. | Claims Register |
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Mardovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |

| Name Searched | Category |
| --- | --- |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Teng, Siew Peng | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Tessco Inc. | Claims Register |
| TestAmerica Air Emission Corp. | Claims Register |
| Tetra, Goldene | Claims Register |
| Texas Bearings Inc. | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thermo Eberline | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Betty Ann | Claims Register |

| Name Searched | Category |
| --- | --- |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |
| Thomas, Clarice | Claims Register |
| Thomas, Howard | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Laghama | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Serena | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thompson, Talmage | Claims Register |
| Thompson, Von W. | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Thorpe, Richard | Claims Register |
| Thristian, Brandy | Claims Register |
| Thurmond, Pollyanna | Claims Register |
| ThyssenKupp Elevator | Claims Register |
| Tidwell, Kathy | Claims Register |
| Tiedt, Mark | Claims Register |
| Tieplas, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timberline Petroleum Inc. | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |
| Timpson, Joanne | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Tisdale, Herb | Claims Register |
| Titus County Appraisal District | Claims Register |
| Titus, Linda | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tolliver, Florence | Claims Register |
| Tommie, Virginia | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Tom's Smokehouse | Claims Register |
| Topete, Antonio | Claims Register |
| Topps, Dovie | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Jose | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |

| Name Searched | Category |
| --- | --- |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Cassandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Transmissions & Distribution | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Travis Central Appraisal District (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Triad Industrial Automation | Claims Register |
| Tricor/Braun | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| Triplett, Herbert | Claims Register |
| Troester, David | Claims Register |
| Tropoloc, George | Claims Register |
| Trotter, Rickey | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Trujillo, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |

| Name Searched | Category |
| --- | --- |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |
| United States Crane Inc. | Claims Register |
| United States Customs & Border Protection | Claims Register |
| United States Department of Labor | Claims Register |
| United States Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| Upshaw, Uril | Claims Register |
| Urban, Dwan S. | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrutia, Edwin | Claims Register |
| US Plastic Corp. | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Vajas, Josephine | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Van Zandt County Appraisal District | Claims Register |
| Vargina, Josefine | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vandenburg Drafting Supply Inc. | Claims Register |
| Vandersand, James D. | Claims Register |
| Vandiver, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanworth, Chris | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |
| Vargas, Ernesto | Claims Register |

| Name Searched | Category |
| --- | --- |
| Tucker, Morton D. | Claims Register |
| Tumlison, John | Claims Register |
| Tumlison, Ressie | Claims Register |
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turner, Sheila A. | Claims Register |
| Turney, Sandra | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Two Star Development | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Tzeno, Albert | Claims Register |
| U.S. Plastic Corp. | Claims Register |
| Uddin, Gloria | Claims Register |
| UDR Inc. | Claims Register |
| UFP Grandview LLC | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Uhmann, Joseph | Claims Register |
| Ulmer, Terry | Claims Register |
| Una Infinity LP | Claims Register |
| Union Infinity LP | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |

| Name Searched | Category |
| --- | --- |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| Visser, Margaret | Claims Register |
| Vojtohen, Corlynn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.O. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| Waco Auto Glass | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wakeland, B.D. | Claims Register |
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |

| Name Searched | Category |
| --- | --- |
| Variedades Yandel | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vega, Noe | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Diana Caridad | Claims Register |
| Vendci, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Vera, Tracey | Claims Register |
| Verdigris Energy LLC | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| V/V Technology | Claims Register |
| Vibbert, Kenny | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Villa, Valentine G. | Claims Register |
| Village Park Partners | Claims Register |
| Villapomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Martin | Claims Register |

| Name Searched | Category |
|---|---|
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Wapsley, Kelll | Claims Register |
| Walls Dermatology Associates PLLC | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Walter, Joseph | Claims Register |
| Walsman, Mary | Claims Register |
| Walton, Cindy | Claims Register |
| Walworth, Connie K. | Claims Register |
| Wang, Chia Ching T. | Claims Register |
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Mike | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Washburn, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, Edward | Claims Register |
| Washington, James G. | Claims Register |

| Name Searched | Category |
|---|---|
| Washington, Mammie | Claims Register |
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waste Management - RMC | Claims Register |
| Water Well | Claims Register |
| Waters, Clyde M. Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Joe | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Weaver, Olin | Claims Register |
| Webb, Mike | Claims Register |
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Bethany | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |
| Weiser, Jeff | Claims Register |

| Name Searched | Category |
|---|---|
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welborn, Robin | Claims Register |
| Welch, Brian E. | Claims Register |
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |
| Welmer, Jill | Claims Register |
| Welsh, Peggy | Claims Register |
| Wemecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |
| West, Pangelia | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| Whitaker, Elaine | Claims Register |
| White Oak Radiator Service Inc. | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |

| Name Searched | Category |
|---|---|
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Randy | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitney, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |
| Wilkins, Andrewette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dean M. | Claims Register |
| Willaford, Valerie | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carolyn H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, Eva | Claims Register |

| Name Searched | Category |
| --- | --- |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, S.W. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Torrey Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson Central Appraisal District (TX) | Claims Register |
| Williamson, Billie I. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |

| Name Searched | Category |
| --- | --- |
| Willrich, Robert L. | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |
| Wilson, James | Claims Register |
| Wilson, Jeffrey | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malcaina | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Verrell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, G. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |
| Wingenroth, Kris | Claims Register |
| Wingstop | Claims Register |
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winston, Barbara | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wise, Robert I. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |

| Name Searched | Category |
| --- | --- |
| Witherspoon, Verbina | Claims Register |
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wolco | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Womack, Mary | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Jim | Claims Register |
| Wood, Robin B. | Claims Register |
| Wood, William | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |
| Woodsow, Charlie | Claims Register |
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Worfe, Patti Eastering | Claims Register |
| Working The Flea | Claims Register |
| Worsham, Wanda | Claims Register |
| Worthington, Carleen | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Wright, Dan | Claims Register |
| Wright, Dennis | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janese | Claims Register |
| Wright, Maribou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| WS Industrial Services | Claims Register |
| Wunder, Stella | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |
| Xu, Bin | Claims Register |
| Yates, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yeif, Shannon | Claims Register |
| Yeldis, Chensana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young County Appraisal District (TX) | Claims Register |
| Young, Alaa | Claims Register |
| Young, Bernard Tyson | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |
| Yu, Hongtao | Claims Register |
| Yuhl, Leigh | Claims Register |
| Zaccaria, Susie | Claims Register |
| Zacheus, Deborah | Claims Register |
| Zacks, Donna | Claims Register |
| Zajic, Hasan | Claims Register |
| Zamarron, Roger | Claims Register |
| Zamora, Christina | Claims Register |
| Zant, Theola | Claims Register |
| Zayo Group LLC | Claims Register |
| Zdunkiewicz, Victor | Claims Register |
| Zecca, Hilda | Claims Register |
| Zeetka Inc. | Claims Register |
| Zeiglinger, Hal | Claims Register |
| Zeman, Richard | Claims Register |
| Zep Sales & Services | Claims Register |
| Zhang, Jin | Claims Register |
| Zhang, Quan | Claims Register |
| Ziluca, Dolores | Claims Register |
| Zinsmeister, Patricia | Claims Register |
| Zon Ministries Inc. | Claims Register |
| Zopalli, Richard J. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zone, Alvin | Claims Register |
| Zook, Lindsay E. | Claims Register |
| Zuefeldt, Joaann | Claims Register |
| Zuniga, Manuel | Claims Register |

| Name Searched | Category |
| --- | --- |
| Zurich, Herbert | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Belleair Aviation | Committee Members |
| 3B Dozer | Contract Amendments & Assumptions |
| Ada Carbon Solutions | Contract Amendments & Assumptions |
| Alstom | Contract Amendments & Assumptions |
| Ameeco | Contract Amendments & Assumptions |
| Apptio Inc. | Contract Amendments & Assumptions |
| Areva Enrichment | Contract Amendments & Assumptions |
| Aurea Energy Solutions | Contract Amendments & Assumptions |
| B.G. Construction | Contract Amendments & Assumptions |
| BNSF/KCS Monticello | Contract Amendments & Assumptions |
| Boltech Mannings | Contract Amendments & Assumptions |
| Cameron Construction | Contract Amendments & Assumptions |
| Cloud Peak Energy LLC | Contract Amendments & Assumptions |
| Dell (Secureworks) | Contract Amendments & Assumptions |
| ETTL Engineers & Consultants Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |
| FL Smith Airtech Inc. | Contract Amendments & Assumptions |
| Flanders Electric Inc. | Contract Amendments & Assumptions |
| Fluor | Contract Amendments & Assumptions |
| Freese & Nichols | Contract Amendments & Assumptions |
| GATX Railcar Lease | Contract Amendments & Assumptions |
| GE | Contract Amendments & Assumptions |
| GE Capital Railcar Lease | Contract Amendments & Assumptions |
| Georgia Western | Contract Amendments & Assumptions |
| Gober Associates Inc. | Contract Amendments & Assumptions |
| HDR Engineering Inc. | Contract Amendments & Assumptions |
| Headwaters | Contract Amendments & Assumptions |
| Headwaters Resources Inc. | Contract Amendments & Assumptions |
| Humphrey & Associates | Contract Amendments & Assumptions |
| J & S Construction LLC | Contract Amendments & Assumptions |
| Jaster Quintanilla | Contract Amendments & Assumptions |

| Name Searched | Category |
| --- | --- |
| Johnson & Pace Inc. | Contract Amendments & Assumptions |
| Key Equipment Railcar Lease | Contract Amendments & Assumptions |
| LES | Contract Amendments & Assumptions |
| Lochridge Priest | Contract Amendments & Assumptions |
| Louisiana Energy Services LLC | Contract Amendments & Assumptions |
| Mammoth | Contract Amendments & Assumptions |
| Marmon USA South Inc. | Contract Amendments & Assumptions |
| Mastercraft | Contract Amendments & Assumptions |
| Merico | Contract Amendments & Assumptions |
| Metco Environmental | Contract Amendments & Assumptions |
| Mina Service | Contract Amendments & Assumptions |
| MPW | Contract Amendments & Assumptions |
| National Gypsum Inc. | Contract Amendments & Assumptions |
| North Louisiana Land Grading Inc. | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| Pastor Behling & Wheeler LLC | Contract Amendments & Assumptions |
| Penfco Inc Contracting Inc. | Contract Amendments & Assumptions |
| Ray W. Davis Consulting Engineers | Contract Amendments & Assumptions |
| Red Ball Oxygen Company Inc. | Contract Amendments & Assumptions |
| Secureworks Inc. | Contract Amendments & Assumptions |
| Siemens Demag Delaval Turbomachinery Inc. | Contract Amendments & Assumptions |
| Siemens Energy Inc. | Contract Amendments & Assumptions |
| Simeio Solutions Inc. | Contract Amendments & Assumptions |
| SMBC Railcar Lease | Contract Amendments & Assumptions |
| Software Licenses | Contract Amendments & Assumptions |
| Sojitz Railcar Lease | Contract Amendments & Assumptions |
| Southern Crane & Elevator | Contract Amendments & Assumptions |
| Southern Tire | Contract Amendments & Assumptions |
| Southern Tire Mart | Contract Amendments & Assumptions |
| Tarrant County | Contract Amendments & Assumptions |
| TRWD | Contract Amendments & Assumptions |
| Urenco | Contract Amendments & Assumptions |
| Urenco Enrichment Co. Ltd. | Contract Amendments & Assumptions |

| Name Searched | Category |
| --- | --- |
| URS Corporation | Contract Amendments & Assumptions |
| VEOLIA | Contract Amendments & Assumptions |
| Voxai Solutions Inc. | Contract Amendments & Assumptions |
| Wells Fargo Railcar Lease | Contract Amendments & Assumptions |
| 10301 Vista Apartments LLC | Contract Counterparties |
| 10400 Sandpiper Apartments LLC | Contract Counterparties |
| 11917 Park Texas Apartments LLC | Contract Counterparties |
| 1201 Louisiana Co. LP | Contract Counterparties |
| 1201 Oaks of Britany Apartments LLC | Contract Counterparties |
| 12500 Plaza Apartments LLC | Contract Counterparties |
| 1401 Elm Street Condominium Association | Contract Counterparties |
| 16001 Cotillon Apartments LP | Contract Counterparties |
| 2013 Multi-Family Real Estate Fund I LLC | Contract Counterparties |
| 2016 Main Owners Association Inc. | Contract Counterparties |
| 2730 Lafferty Street Apartments LP | Contract Counterparties |
| 321 Partners Ltd. | Contract Counterparties |
| 3B Dozer Service | Contract Counterparties |
| 4101 Parkland Apartments LLC | Contract Counterparties |
| 4150 North Macarthur Boulevard | Contract Counterparties |
| 4Front Engineered Solutions Inc. | Contract Counterparties |
| 4-L Engineering Company Inc. | Contract Counterparties |
| 500 Jefferson Tower (TX) LLC | Contract Counterparties |
| 5900 Crystal Springs Apartments LLC | Contract Counterparties |
| 601 Jefferson Tower (TX) LLC | Contract Counterparties |
| 667 Maxey Village Apartments LLC | Contract Counterparties |
| 7600 Royal Oaks Apartments LLC | Contract Counterparties |
| 99 Cents Only Stores Texas Inc. | Contract Counterparties |
| A.J. Bart Inc. | Contract Counterparties |
| AB Mauri Food Inc. | Contract Counterparties |
| Abernethy Tire | Contract Counterparties |
| Abilene Christian University | Contract Counterparties |
| Absolute Consulting Inc. | Contract Counterparties |
| Ace Cash Express Inc. | Contract Counterparties |
| Acuity Brands Lighting Inc. | Contract Counterparties |
| Advance Polybag (Texas) Inc. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Advanced Neuromodulation Systems Inc. | Contract Counterparties |
| Advanced Pedestals Ltd. | Contract Counterparties |
| Advent Cleaning Technology Inc. | Contract Counterparties |
| AER Manufacturing LP | Contract Counterparties |
| Agero Connected Services Inc. | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| AGR Group LLC | Contract Counterparties |
| AIG Rail Services Inc. | Contract Counterparties |
| Air Express International USA Inc. | Contract Counterparties |
| Air Liquide Electronics US LP | Contract Counterparties |
| Airricity Forest Creek Wind Farm LLC | Contract Counterparties |
| Akzo Nobel Functional Chemicals LLC | Contract Counterparties |
| Albemarle Corp., a Virginia Corp. | Contract Counterparties |
| Alcon Laboratories Inc. | Contract Counterparties |
| Alcon Research Ltd. | Contract Counterparties |
| All Saints Episcopal School | Contract Counterparties |
| All Saints Episcopal School of Tyler | Contract Counterparties |
| Allen Independent School District (TX) | Contract Counterparties |
| Alliance Center - East Association | Contract Counterparties |
| Alliance Drilling Fluids LLC | Contract Counterparties |
| Allied Cambridge LP | Contract Counterparties |
| Allied Environmental Solutions Inc. | Contract Counterparties |
| Allied Petrochemical LLC | Contract Counterparties |
| Alloy Custom Products, Inc. | Contract Counterparties |
| Al's Formal Wear of Houston Ltd. | Contract Counterparties |
| Alside Ennis Extruded Products Co. | Contract Counterparties |
| Altamonte II Ltd. | Contract Counterparties |
| Alvin Community College | Contract Counterparties |
| Amalgamated Processing Inc. | Contract Counterparties |
| Amapola Processing Inc. | Contract Counterparties |
| Amaz Property Management USA Inc. | Contract Counterparties |
| American Airlines Inc. | Contract Counterparties |
| American Elevator Technologies | Contract Counterparties |
| American Equipment Co. Inc. (AMECO) | Contract Counterparties |

| Name Searched | Category |
|---|---|
| American Film & Printing Ltd. | Contract Counterparties |
| American General Life Insurance Co. | Contract Counterparties |
| American Industrial Minerals LLC | Contract Counterparties |
| American Porcelain Enamel Co. of Dallas | Contract Counterparties |
| American Residential | Contract Counterparties |
| American Spincast Inc. | Contract Counterparties |
| Americlass Pest Control Center | Contract Counterparties |
| Ameriprt Partners LP | Contract Counterparties |
| Ameripower LLC | Contract Counterparties |
| Ameron International - FCPD-Centron | Contract Counterparties |
| ANA Corporation | Contract Counterparties |
| Analytic Stress Relieving Inc. | Contract Counterparties |
| Andriod Co., Inc. | Contract Counterparties |
| Angelina & Nacogdoches WCID | Contract Counterparties |
| Anna Independent School District | Contract Counterparties |
| Applais Technologies Pvt Ltd. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Aquatic Industries | Contract Counterparties |
| Aramark Uniform Services | Contract Counterparties |
| Aransas County Independent District (TX) | Contract Counterparties |
| Areva Enrichment Services LLC | Contract Counterparties |
| Areva NP Inc. | Contract Counterparties |
| Areva NP PLC | Contract Counterparties |
| Arnet Date Street LP | Contract Counterparties |
| Arp Independent School District (TX) | Contract Counterparties |
| Arrowhead Operating Inc. | Contract Counterparties |
| Artco-Bell Corp. | Contract Counterparties |
| Asbury Automotive Group Inc. | Contract Counterparties |
| Ashcraft European Bakery LP | Contract Counterparties |
| Ashford TRS Sapphire IV LLC | Contract Counterparties |
| Ashford TRS Sapphire VII LLC | Contract Counterparties |
| Ashland Specialty Chemical Co. | Contract Counterparties |
| Aspenwood Apartment Partners LP | Contract Counterparties |
| Asset 1250 Mockingbird LP | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Associated Materials Inc. | Contract Counterparties |
| Atco Rubber Products Inc. | Contract Counterparties |
| Atlas International Laundry & Dry | Contract Counterparties |
| Atmos Pipeline-Texas | Contract Counterparties |
| Attebus Bonham LP | Contract Counterparties |
| Atwood Distributing GP LLC | Contract Counterparties |
| Bakowski Malakoff Inc. | Contract Counterparties |
| Ball Metal Beverage Container Corp. | Contract Counterparties |
| Bank of New York, The | Contract Counterparties |
| Baron Investments Ltd. | Contract Counterparties |
| Bates Container LLC | Contract Counterparties |
| Baylor Medical Center at Carrollton | Contract Counterparties |
| Baylor Richardson Medical Center | Contract Counterparties |
| Baylor University | Contract Counterparties |
| Baywind Condominium Association | Contract Counterparties |
| BC Operating Inc. | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| Beacon Aviation Inc. | Contract Counterparties |
| Bear Creek Hart Burnett Plaza LP | Contract Counterparties |
| Bell County WCID 3 | Contract Counterparties |
| Beneficial Power LLC | Contract Counterparties |
| Bentley Systems Inc. | Contract Counterparties |
| Berkeley First City LP | Contract Counterparties |
| Best Brands Corp. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| BHP Billiton | Contract Counterparties |
| Bimbo Bakeries USA Inc. | Contract Counterparties |
| Birdsong Peanuts | Contract Counterparties |
| Birdville Independent School District (TX) | Contract Counterparties |
| Black & Veatch Corp. | Contract Counterparties |
| Blaylock Industries | Contract Counterparties |
| Blue Cross & Blue Shield | Contract Counterparties |
| Blueknight Energy Partners LP | Contract Counterparties |
| Bluewater Thermal Services | Contract Counterparties |
| BNG Apartments Inc. | Contract Counterparties |
| BNP Paribas Energy Trading GP | Contract Counterparties |
| BNSF Railway Co. - Coal | Contract Counterparties |
| Boardwalk Motor Sports LLC | Contract Counterparties |
| Boaz Energy LLC | Contract Counterparties |
| Bobcat Bluff Wind Project LLC | Contract Counterparties |
| Boca Springs LP | Contract Counterparties |
| Bodycote Thermal Processing Inc. | Contract Counterparties |
| Boeing Co., The | Contract Counterparties |
| Boise Packaging & Newsprint LLC | Contract Counterparties |
| Bolin Construction Inc. | Contract Counterparties |
| Bollman Industries | Contract Counterparties |
| Bolttech-Mannings Inc. | Contract Counterparties |
| Bonsal American Inc. | Contract Counterparties |
| Bonus University | Contract Counterparties |
| Bopco LP | Contract Counterparties |
| Borden Dairy Co. of Texas LLC | Contract Counterparties |
| BorgWarner TorqTransfer Systems Inc. | Contract Counterparties |
| Bosqueville Independent School District | Contract Counterparties |
| Bottom Line Food Processors Inc. | Contract Counterparties |
| Braeswood Oaks Apartments LLC | Contract Counterparties |
| Brass Craft Western Corp. | Contract Counterparties |
| Brazos Electric Power Cooperative Inc. | Contract Counterparties |
| Brazos Presbyterian Homes Inc. | Contract Counterparties |
| Brazos River Authority - BRA | Contract Counterparties |
| Brazos Valley Groundwater Conservation District | Contract Counterparties |
| Breck Operating Corp. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Bridgestone Bandag LLC | Contract Counterparties |
| Brilliant Energy LLC | Contract Counterparties |
| Broadridge Output Solutions Inc. | Contract Counterparties |
| Broadridge Securities Processing | Contract Counterparties |
| Broan-Nutone Storage Solutions LP (Post) | Contract Counterparties |
| Brookbend Inc. | Contract Counterparties |
| Brookprint Inc. | Contract Counterparties |
| Brownwood Housing Authority (TX) | Contract Counterparties |
| Buckskin Mining Co. | Contract Counterparties |
| Building Materials Corp. of America | Contract Counterparties |
| Bullard Inc. | Contract Counterparties |
| Bunge Oils Inc. | Contract Counterparties |
| Burns & McDonnell | Contract Counterparties |
| Business Jet Center Ltd. | Contract Counterparties |
| Busycon Properties LLC | Contract Counterparties |
| Buttons LLC | Contract Counterparties |
| BVP Veranda Place LP | Contract Counterparties |
| Caballo Coal Co. | Contract Counterparties |
| Cabot Oil & Gas Inc. | Contract Counterparties |
| Caldwell Foundation, The | Contract Counterparties |
| California Spray Dry | Contract Counterparties |
| California State Teachers' Retirement | Contract Counterparties |
| Calpine Energy Services LP | Contract Counterparties |
| Caltex Feed Yard Inc. | Contract Counterparties |
| Calvary Cathedral Inc. | Contract Counterparties |
| Cambridge - Plano Partners MOB IV LP | Contract Counterparties |
| Cambridge Arlington LP | Contract Counterparties |
| Cambridge Nassau Bay LP | Contract Counterparties |
| Cambridge Oaks | Contract Counterparties |
| Cambridge Walnut Hill LP | Contract Counterparties |
| Cambridge Construction & Equipment | Contract Counterparties |
| Capcorp | Contract Counterparties |
| Caremark PCS Health LLC | Contract Counterparties |
| Cargill Power Markets LLC | Contract Counterparties |
| Carlingford Apartments LLC | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Carlisle Coatings & Waterproofing Inc. | Contract Counterparties |
| Carpenter Co. | Contract Counterparties |
| Carter Chambers LLC | Contract Counterparties |
| Catalina Tempering - Texas Inc. | Contract Counterparties |
| Caterpillar Financial Services Corp. | Contract Counterparties |
| Caterpillar Global Mining Equipment LLC | Contract Counterparties |
| CB&I One LLC | Contract Counterparties |
| CCMH Houston AP LLC | Contract Counterparties |
| CCMH Houston Galleria LLC | Contract Counterparties |
| CCMH Potomac LLC | Contract Counterparties |
| CCMH Quorum LLC | Contract Counterparties |
| Cedar Hill Independent School District (TX) | Contract Counterparties |
| Celina Independent School District (TX) | Contract Counterparties |
| Celtex Industries Inc. | Contract Counterparties |
| Centennial Beverage Group LLC | Contract Counterparties |
| Centerpoint Energy Services Inc. | Contract Counterparties |
| Center/Point Energy Transition Bond Co. II LLC | Contract Counterparties |
| Central Texas College | Contract Counterparties |
| Central Texas Consolidated | Contract Counterparties |
| Central Texas Water Supply | Contract Counterparties |
| Central Transport International Inc. | Contract Counterparties |
| Centrifugal Castings Inc. | Contract Counterparties |
| Century Geophysical Corp. | Contract Counterparties |
| CF Chefs Inc. | Contract Counterparties |
| CF Products LLC | Contract Counterparties |
| CG Properties LLC | Contract Counterparties |
| Champion Cooler Corp. | Contract Counterparties |
| Chandler, City of (AZ) | Contract Counterparties |
| Chaparral Steel Midlothian LP | Contract Counterparties |
| Chapel Hill Independent School District (TX) | Contract Counterparties |
| Charles Needham Industries Inc. | Contract Counterparties |
| Charleston, The | Contract Counterparties |
| Charming Charlie Inc. | Contract Counterparties |
| Chemical Lime Inc. | Contract Counterparties |
| Chemical Process & Production Inc. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Chesapeake Energy Marketing Inc. | Contract Counterparties |
| Chevron Natural Gas, a division of Chevron USA Inc. | Contract Counterparties |
| Chico Coffman Tank Trucks Inc. | Contract Counterparties |
| Chief Adhesives Inc. | Contract Counterparties |
| Children's Medical Center of Dallas | Contract Counterparties |
| Childress Independent School District | Contract Counterparties |
| Choice Energy Services | Contract Counterparties |
| Christus Spohn Health System Corp. | Contract Counterparties |
| CIMA Energy Ltd. | Contract Counterparties |
| Cintas Corp. | Contract Counterparties |
| Circle 10 Council | Contract Counterparties |
| Clarewood House Inc. | Contract Counterparties |
| Clary E&I Services LLC | Contract Counterparties |
| Olaye AP3 Investments LLC | Contract Counterparties |
| Clean Energy | Contract Counterparties |
| Clean Air Electric Inc. | Contract Counterparties |
| Clements Nut Co. | Contract Counterparties |
| Cletex Trucking Inc. | Contract Counterparties |
| Cloud Peak Energy Resources LLC | Contract Counterparties |
| Clyde Bergemann Inc. | Contract Counterparties |
| Coastal Foods Inc. | Contract Counterparties |
| Coastline Judd Lease | Contract Counterparties |
| Coca-Cola Bottling of North Texas | Contract Counterparties |
| Coca-Cola Co., The | Contract Counterparties |
| Cockrell Printing Co. | Contract Counterparties |
| Cody Energy LLC | Contract Counterparties |
| Coffee Process Technology Corp. | Contract Counterparties |
| COG Operating LLC | Contract Counterparties |
| Cohesive | Contract Counterparties |
| College of the Mainland | Contract Counterparties |
| Collier Metal Specialties Ltd. | Contract Counterparties |
| Colonial Savings FA | Contract Counterparties |
| Comanche Independent School District (TX) | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Commons on Edgebrook LLC | Contract Counterparties |
| Computer Associates | Contract Counterparties |
| Computer Engineering Services | Contract Counterparties |
| Computer Sciences Corp. | Contract Counterparties |
| Conco Services Corp. | Contract Counterparties |
| Conexsus LLC | Contract Counterparties |
| Connell Equipment Leasing Co. | Contract Counterparties |
| ConocoPhillips Co. | Contract Counterparties |
| Consolidated Metal Technologies LLC | Contract Counterparties |
| Constellation New Energy - Gas Division LLC | Contract Counterparties |
| Continental Field Systems | Contract Counterparties |
| Continental Powder Coating Inc. | Contract Counterparties |
| Control Products Corp. | Contract Counterparties |
| Convergent Outsourcing | Contract Counterparties |
| Cook Children's Medical Center | Contract Counterparties |
| Cooper Aerobics Enterprises Inc. | Contract Counterparties |
| Coors Distributing Co. of Fort Worth | Contract Counterparties |
| Copano Energy Canada Inc. | Contract Counterparties |
| Coral Energy Resources LP | Contract Counterparties |
| Coral Island Partners Ltd. | Contract Counterparties |
| Core Laboratories Ltd. | Contract Counterparties |
| Core Visual Inspection Services | Contract Counterparties |
| Corrections Corp. of America | Contract Counterparties |
| Cortana Corp. | Contract Counterparties |
| Costa Technologies Inc. | Contract Counterparties |
| Cott Beverages Inc. | Contract Counterparties |
| Courtland Square Ltd. | Contract Counterparties |
| Courtney Construction Inc. | Contract Counterparties |
| Courtyard by Marriott LP | Contract Counterparties |
| Cox Fence Fitting Co. | Contract Counterparties |
| Cox Industries Inc. | Contract Counterparties |
| Cox's Foodarama Inc. | Contract Counterparties |
| Cracker Barrel Old Country Store Inc. | Contract Counterparties |
| Crane Nuclear Inc. | Contract Counterparties |
| CRC Group Inc. | Contract Counterparties |
| Crestwood Midstream Partners LP | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Cronus Texas Properties LLC | Contract Counterparties |
| Crown Cork & Seal USA Inc. | Contract Counterparties |
| CRV PCM Portfolio II LP | Contract Counterparties |
| Cryovac Inc. | Contract Counterparties |
| CTE Entertainment LP | Contract Counterparties |
| CTI Foods Holding Co. LLC | Contract Counterparties |
| Cullen Continental II Co. LP | Contract Counterparties |
| Cummins Southern Plains Ltd. | Contract Counterparties |
| Cyclone Enterprises Inc. | Contract Counterparties |
| Cytec Engineered Materials Inc. | Contract Counterparties |
| D.R. Horton Inc. | Contract Counterparties |
| Dallas Cowboys Football Club Ltd. | Contract Counterparties |
| Dallas Stars Hockey Team Inc. | Contract Counterparties |
| Dairy Pak - a Division of Blue Ridge Paper Products Inc. | Contract Counterparties |
| Daisy Brand LLC | Contract Counterparties |
| Dal-Air Investment Castings Inc. | Contract Counterparties |
| Dallas Bar Association | Contract Counterparties |
| Dallas County Parking | Contract Counterparties |
| Dallas Convention Center Hotel | Contract Counterparties |
| Dallas Country Club | Contract Counterparties |
| Dallas County Water Control & Improvement District | Contract Counterparties |
| Dallas CPT Fee Owner LP | Contract Counterparties |
| Dallas Flat Glass Distributors Inc. | Contract Counterparties |
| Dallas Medical Center LLC | Contract Counterparties |
| Dallas Morning News Inc., The | Contract Counterparties |
| Dallas Nephrology Associates | Contract Counterparties |
| Dallas Woman's Club, The | Contract Counterparties |
| Dallas World Aquarium Corp., The | Contract Counterparties |
| Dallas, City of (TX) | Contract Counterparties |
| Dal-Tile Corp. | Contract Counterparties |
| Dan-Loc LLC | Contract Counterparties |
| Damon Co. Inc. | Contract Counterparties |
| Darling International Inc. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Daryl Flood Inc. | Contract Counterparties |
| Data Systems & Solutions LLC (Rolls Royce) | Contract Counterparties |
| Dean Gilbert Inc. | Contract Counterparties |
| Deep Elem Real Estate LLC | Contract Counterparties |
| Deer Horn Aviation Ltd. Co. | Contract Counterparties |
| Delaware Public Utility Commission | Contract Counterparties |
| Delaware, State of | Contract Counterparties |
| Dell Inc. | Contract Counterparties |
| Delta Centrifugal Corp. | Contract Counterparties |
| Delta Petroleum Inc. | Contract Counterparties |
| Denbury Onshore LLC | Contract Counterparties |
| Denco of Texas Inc. | Contract Counterparties |
| Denton Industries Inc. | Contract Counterparties |
| Derbyshire Investments LLC | Contract Counterparties |
| Design Tech Homes Ltd. | Contract Counterparties |
| Deutsche Bank AG | Contract Counterparties |
| Dewind Frisco LLC | Contract Counterparties |
| DIAB Inc. | Contract Counterparties |
| Diamondback Management Services Ltd. | Contract Counterparties |
| Digital - Bryan Street Partnership LP | Contract Counterparties |
| Dillard Store Services Inc. | Contract Counterparties |
| Direct Energy LP | Contract Counterparties |
| Direct Fuels LLC | Contract Counterparties |
| Display Source Design & Factory Ltd. | Contract Counterparties |
| Diversified Ceramics Corp. | Contract Counterparties |
| DLR Restaurant Group Inc. | Contract Counterparties |
| Do It Best Corp. | Contract Counterparties |
| Dolgencorp of Texas Inc. | Contract Counterparties |
| Dollins Pecan Co. Inc. | Contract Counterparties |
| Don Drive Interiors Inc. | Contract Counterparties |
| Don Miguel Mexican Foods Inc. | Contract Counterparties |
| Double E Inc. | Contract Counterparties |
| Dr. Pepper Bottling Co. of Texas | Contract Counterparties |
| DRH Worthington Tenant General | Contract Counterparties |
| DRH Worthington Tenant LP | Contract Counterparties |

| Name Searched | Category |
|---|---|
| DST Output Inc. | Contract Counterparties |
| Durham Pecan Co. | Contract Counterparties |
| Earthgrains Baking Cos. Inc. | Contract Counterparties |
| East Texas Testing Laboratory Inc. | Contract Counterparties |
| Eastex Forest Products | Contract Counterparties |
| Easton Lumber & Supply LLC | Contract Counterparties |
| Eastland Memorial Hospital | Contract Counterparties |
| EBAA Iron Inc. | Contract Counterparties |
| Eckel Manufacturing Co. Inc. | Contract Counterparties |
| Ecolab Inc. | Contract Counterparties |
| Economy Mud Products Co. | Contract Counterparties |
| Edward Don & Co. | Contract Counterparties |
| EECU | Contract Counterparties |
| EGS Electrical Group LLC | Contract Counterparties |
| El Campo, City of (TX) | Contract Counterparties |
| El Dorado Way Condominium Association | Contract Counterparties |
| El Paso Energy Service Co. | Contract Counterparties |
| El Paso Natural Gas Co. | Contract Counterparties |
| Electric Reliability Council of Texas Inc. (ERCOT) | Contract Counterparties |
| Elm Street Portfolio LP | Contract Counterparties |
| Emerson Process Management | Contract Counterparties |
| Enbridge Energy Partners LP | Contract Counterparties |
| Encore Wire Corp. | Contract Counterparties |
| Enduring Resources LLC | Contract Counterparties |
| Enercon Services Inc. | Contract Counterparties |
| Energy America LLC | Contract Counterparties |
| Energysolutions Services Inc. | Contract Counterparties |
| EnerVest Operating LLC | Contract Counterparties |
| Enterprise Products Operating LLC | Contract Counterparties |
| Enterprise Texas Pipeline LLC | Contract Counterparties |
| Equani Inc. | Contract Counterparties |
| Ergon Asphalt & Emulsions Inc. | Contract Counterparties |
| ESL Construction Ltd. | Contract Counterparties |

| Name Searched | Category |
|---|---|
| Essent Healthcare Inc. | Contract Counterparties |
| Essilor of America Inc. | Contract Counterparties |
| ETC Katy Pipeline Ltd. | Contract Counterparties |
| Etech Inc. | Contract Counterparties |
| Ethicon Inc., a Johnson & Johnson Co. | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| Examination Management Services Inc. | Contract Counterparties |
| Experian | Contract Counterparties |
| Explosive Professionals Inc. | Contract Counterparties |
| Extended Stay | Contract Counterparties |
| F.L. Mahoney | Contract Counterparties |
| Falcon Resources Inc. | Contract Counterparties |
| Falcon Steel Co. | Contract Counterparties |
| Falls of Deer Park LP | Contract Counterparties |
| Family Dollar Distribution LLC | Contract Counterparties |
| Family Dollar Stores of Texas LLC | Contract Counterparties |
| Fantome Tower LP | Contract Counterparties |
| Federal Home Loan Bank | Contract Counterparties |
| Federation of State Medical Boards, The | Contract Counterparties |
| Fehr Foods Inc. | Contract Counterparties |
| Fiberspar Linepipe LLC | Contract Counterparties |
| Fidelity Real Estate Co. LLC | Contract Counterparties |
| Fina, Michael Co. | Contract Counterparties |
| Finley Resources Inc. | Contract Counterparties |
| Fisery Solutions Inc. | Contract Counterparties |
| First Baptist Church of Midland Texas, The | Contract Counterparties |
| First Co. | Contract Counterparties |
| First National Bank of Granbury | Contract Counterparties |
| First Tennessee Bank National | Contract Counterparties |
| First Union Rail Corp., a Wells Fargo Co. | Contract Counterparties |
| Fisher Controls International LLC | Contract Counterparties |
| FL Smith Airtech Inc. | Contract Counterparties |
| Flagship Rail Services LLC | Contract Counterparties |
| Flake Industrial Services Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Flanders Electric Inc. | Contract Counterparties |
| Fleischmann's Yeast | Contract Counterparties |
| Flexible Foam Products Inc. | Contract Counterparties |
| Florestone Products Co. | Contract Counterparties |
| Florida Power & Light Co. | Contract Counterparties |
| Four Bluff Independent School District | Contract Counterparties |
| Flowers Baking Co. of Houston LLC | Contract Counterparties |
| FLSmidth Airtech Inc. | Contract Counterparties |
| Forest Creek Wind Farm LLC | Contract Counterparties |
| Forge USA | Contract Counterparties |
| Fort Worth Aluminum Foundry Inc. | Contract Counterparties |
| Fort Worth Club of Fort Worth | Contract Counterparties |
| Fort Worth Community Credit Union | Contract Counterparties |
| Fort Worth Housing Authority | Contract Counterparties |
| Fort Worth Independent School District | Contract Counterparties |
| Fort Worth Laundry & Dry Cleaners Inc. | Contract Counterparties |
| Forward Manufacturing Co. | Contract Counterparties |
| Fossil Creek Land Partners Inc. | Contract Counterparties |
| Foster Poultry Farms LP | Contract Counterparties |
| Four Seasons Hotel Houston | Contract Counterparties |
| FPG-DMT Harwood LP | Contract Counterparties |
| FPL Energy Power Marketing Inc. | Contract Counterparties |
| Frank Kasmir Associates Inc. | Contract Counterparties |
| Frank Motor Co. | Contract Counterparties |
| Frazier & Fracier Industries Inc. | Contract Counterparties |
| Freese & Nichols | Contract Counterparties |
| Fresnel Technologies Inc. | Contract Counterparties |
| Friham Safety Products Inc. | Contract Counterparties |
| Friction Gos. Inc. | Contract Counterparties |
| Frist Industries Inc. | Contract Counterparties |
| Frontier Central Insurance Agency | Contract Counterparties |
| Fry at Grand Inc. | Contract Counterparties |
| FSI International Inc. | Contract Counterparties |
| FSP Westchase LLC | Contract Counterparties |
| FTI Industries Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Goldsmith, City of (TX) | Contract Counterparties |
| Gorman Milling Co. Inc. | Contract Counterparties |
| GPI Real Estate Management Corp. | Contract Counterparties |
| GPI Spectrum LLC | Contract Counterparties |
| Grace Presbyterian Ministries | Contract Counterparties |
| Graham Packaging Co. LP | Contract Counterparties |
| Grainger, W.W. (TX) | Contract Counterparties |
| Grande Communications Networks LLC | Contract Counterparties |
| Grandview, City of (TX) | Contract Counterparties |
| Granite Wesleyan Partners Ltd. | Contract Counterparties |
| Granite Westchase Partners Ltd. | Contract Counterparties |
| Grapevine DCU LLC | Contract Counterparties |
| Greater Texas Technologies Inc. | Contract Counterparties |
| Green Tree Country Club Inc. | Contract Counterparties |
| Greene Tweed & Co. I LP | Contract Counterparties |
| Grell Inc. | Contract Counterparties |
| Grifts of America Inc. | Contract Counterparties |
| Grocers Supply Co. Inc., The | Contract Counterparties |
| Gruma Corp. | Contract Counterparties |
| GSC Enterprises Inc. | Contract Counterparties |
| GSHS Administrative Services Organization | Contract Counterparties |
| GTTSI | Contract Counterparties |
| Guardian Equity Management LLC | Contract Counterparties |
| Gulf Coast Waste Disposal Authority | Contract Counterparties |
| Gulf South Pipeline Co. LP | Contract Counterparties |
| Gulfstream Aerospace LP | Contract Counterparties |
| GYB Management Services LLC | Contract Counterparties |
| H&M Resources LLC | Contract Counterparties |
| H.B. Fuller Co. | Contract Counterparties |
| H.E.H. Houston | Contract Counterparties |
| Halliburton Energy Services Inc. | Contract Counterparties |
| Hamon Custodis Inc. | Contract Counterparties |
| Hanson Pipe & Precast LLC | Contract Counterparties |
| Hanson Pipe & Products, Pressure Pipe Division | Contract Counterparties |
| Harbison-Fischer Manufacturing Co. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Gaidos of Galveston Inc. | Contract Counterparties |
| Gainesville Foundry Inc. | Contract Counterparties |
| Galderma Laboratories LP | Contract Counterparties |
| Galpert Inc. | Contract Counterparties |
| GAP Roofing LP | Contract Counterparties |
| GAP Roofing of Texas LLC | Contract Counterparties |
| Gainesco Baking Co. Ltd. | Contract Counterparties |
| GATX Corp. | Contract Counterparties |
| GATX Financial Corp., Rail Division | Contract Counterparties |
| GC Packaging LLC | Contract Counterparties |
| GE Foodland Inc. | Contract Counterparties |
| GE Oil & Gas Compression Systems LLC (Cameron Compression) | Contract Counterparties |
| Genecov Group Inc., The | Contract Counterparties |
| General Aluminum Corp. | Contract Counterparties |
| General Dynamics OTS (Garland) LP | Contract Counterparties |
| General Electric Co. | Contract Counterparties |
| General Magnaplate Texas Inc. | Contract Counterparties |
| General McIntosh LP | Contract Counterparties |
| Georg Fischer Central Plastics LLC | Contract Counterparties |
| George W. Bush Foundation, The | Contract Counterparties |
| Georgetown Healthcare System | Contract Counterparties |
| Georgia Western Inc. | Contract Counterparties |
| Georgia-Pacific Corrugated LLC | Contract Counterparties |
| Gerdau Ameristeel | Contract Counterparties |
| Gerland Corp. | Contract Counterparties |
| GH Partners LLC | Contract Counterparties |
| GIT Heritage IV TX LLC | Contract Counterparties |
| Gleco Plating Inc. | Contract Counterparties |
| Glen Rose Medical | Contract Counterparties |
| Global Innovation Corp. | Contract Counterparties |
| Globix Rolling Creek LLC | Contract Counterparties |
| Goat Wind LP | Contract Counterparties |
| Golden Leaf Inc. | Contract Counterparties |
| Golder Associates Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Har-Conn Aerospace Inc. | Contract Counterparties |
| Har-Conn Chrome Co. of Texas, The | Contract Counterparties |
| Harlans Supermarkets Inc. | Contract Counterparties |
| Harvest Management Sub LLC | Contract Counterparties |
| Hawk Installation | Contract Counterparties |
| HBSN Investment Co. LLC | Contract Counterparties |
| HCA Utah Inc. | Contract Counterparties |
| HCRI Dallas Medical Facility LLC | Contract Counterparties |
| HCRI Nassau Bay Medical Facility LLC | Contract Counterparties |
| HCRI Plano Medical Facility LLC | Contract Counterparties |
| HDR Engineering Inc. | Contract Counterparties |
| Head Start of Greater Dallas Inc. | Contract Counterparties |
| Headwaters Resources Inc. | Contract Counterparties |
| HealthSouth Corp. | Contract Counterparties |
| HealthTrust Purchasing Group LP | Contract Counterparties |
| Heath, City of (TX) | Contract Counterparties |
| HEB Grocery Co. LP | Contract Counterparties |
| Henry Co. | Contract Counterparties |
| Hensley Industries Inc. | Contract Counterparties |
| Heritage Apartments | Contract Counterparties |
| Heritage Bag Co. | Contract Counterparties |
| Heritage Hotels Rockport LLC | Contract Counterparties |
| Heritage Madison Tri Associates LP | Contract Counterparties |
| Hermosanto Group LLC | Contract Counterparties |
| HHC TRS Portsmouth LLC | Contract Counterparties |
| Highland Park Presbyterian Church | Contract Counterparties |
| Highlands Educational Corp., The | Contract Counterparties |
| Hillte Industries | Contract Counterparties |
| Hillte Industries Automotive LP | Contract Counterparties |
| Hillcrest Baptist Medical Center | Contract Counterparties |
| Hill-Lake Gas Storage LP | Contract Counterparties |
| Hilton DFW | Contract Counterparties |
| Hilton Houston Post Oak | Contract Counterparties |
| Hines Louisiana Walker One LP | Contract Counterparties |
| Hines REIT 2800 Post Oak LP | Contract Counterparties |

## 137 of 658

| Name Searched | Category |
|---|---|
| Hi-Pro Feeds Inc. | Contract Counterparties |
| HK Capital LLC | Contract Counterparties |
| HM Dunn Co. Inc. | Contract Counterparties |
| HM Equity Management LLC | Contract Counterparties |
| Hobas Pipe USA LP | Contract Counterparties |
| Hobbs Leasing Inc. | Contract Counterparties |
| Hoehn-Hoehn Associates LLC | Contract Counterparties |
| Holcim (Texas) LP | Contract Counterparties |
| Holinee Filtration | Contract Counterparties |
| Holinee LLC | Contract Counterparties |
| Holly Hall Townhomes Homeowners Association Inc. | Contract Counterparties |
| Holman Boiler Works Inc. | Contract Counterparties |
| Holt Cat | Contract Counterparties |
| Holt Texas Ltd. | Contract Counterparties |
| Hood Flexible Packaging Corp. | Contract Counterparties |
| Hopkins County Memorial Hospital | Contract Counterparties |
| Hotel Adolphus | Contract Counterparties |
| Hotel Inter-Continental Dallas | Contract Counterparties |
| Houston County WCID #1 | Contract Counterparties |
| Houston Pipe Line Co. LP | Contract Counterparties |
| Houston Pizza Venture LP | Contract Counterparties |
| Houston Plating & Coatings LLC | Contract Counterparties |
| HPT TRS MRP Inc. | Contract Counterparties |
| HTC Global LLC | Contract Counterparties |
| Hubbard Feeds Inc. | Contract Counterparties |
| Hudson Products Corp. | Contract Counterparties |
| Huicher Services Inc. | Contract Counterparties |
| Hulen Office Plaza Partners Ltd. | Contract Counterparties |
| Humphrey & Associates Inc. | Contract Counterparties |
| Hunt Memorial Hospital District | Contract Counterparties |
| Hunter Panels LLC | Contract Counterparties |
| HVM LLC | Contract Counterparties |
| Hydro Conduit of Texas LP | Contract Counterparties |
| Hydrocarbon Exchange Corp. | Contract Counterparties |

## 138 of 658

| Name Searched | Category |
|---|---|
| Hydrotex Dynamics Inc. | Contract Counterparties |
| Iberdrola Energy Services LLC | Contract Counterparties |
| Iberdrola Renewables Inc. | Contract Counterparties |
| Ice Embassy Inc. | Contract Counterparties |
| IFS Industries Inc. | Contract Counterparties |
| Igloo Products Corp. | Contract Counterparties |
| Ignite Restaurant Group Inc. | Contract Counterparties |
| Imperial Landing | Contract Counterparties |
| IN-105 Heritage III LLC | Contract Counterparties |
| Independence Hall Mutual Housing Association | Contract Counterparties |
| Independent Bankers Financial Corp. | Contract Counterparties |
| Independent Pipe Products Inc. | Contract Counterparties |
| Indian Rubber Co. Inc. | Contract Counterparties |
| Infinite Electric LLC | Contract Counterparties |
| Infogroup | Contract Counterparties |
| Ingersoll Rand Co. | Contract Counterparties |
| Ingersoll-Rand Co. - Trane/ASBS | Contract Counterparties |
| Inland American Lodging Dallas Akard TRS LP | Contract Counterparties |
| Inspiring Body of Christ Church | Contract Counterparties |
| Initech Inc. | Contract Counterparties |
| Intecom | Contract Counterparties |
| Integrated Power Services LLC | Contract Counterparties |
| Integrated Test Corp. | Contract Counterparties |
| Integrity Ashford Court LLC | Contract Counterparties |
| Integrity Pointe LLC | Contract Counterparties |
| Intelligent Epitaxy Technology Inc. | Contract Counterparties |
| Interceramic Manufacturing Inc. | Contract Counterparties |
| Intermex Products USA Ltd. | Contract Counterparties |
| Interstate Forging Industries | Contract Counterparties |
| Inwood Manor Condominium Association | Contract Counterparties |
| Iowa Park City of (TX) | Contract Counterparties |
| IPROC Dallas LLC | Contract Counterparties |
| Irving Bible Church of Irving Texas | Contract Counterparties |
| ITC Management Co. Inc. | Contract Counterparties |
| Itochu Corp. | Contract Counterparties |

## 139 of 658

| Name Searched | Category |
|---|---|
| J.Mac Tool Inc. | Contract Counterparties |
| J&S Construction LLC | Contract Counterparties |
| J. Aron & Co. | Contract Counterparties |
| J. Givoo Consultants Inc. | Contract Counterparties |
| J.M. Davis Inc. | Contract Counterparties |
| J.P. Morgan Securities LLC | Contract Counterparties |
| Jacinto City, City of (TX) | Contract Counterparties |
| Jacintoport International LLC | Contract Counterparties |
| Jacksboro Independent School District (TX) | Contract Counterparties |
| Jacksboro, City of (TX) | Contract Counterparties |
| Jacksonville, City of (TX) | Contract Counterparties |
| Jaguar Public | Contract Counterparties |
| Jalapeno Tree Holdings LLC | Contract Counterparties |
| James O Carter Enterprises Inc. | Contract Counterparties |
| Jani-King Inc. | Contract Counterparties |
| Jaster Quintanilla Dallas LLP | Contract Counterparties |
| JAW Equity Management LLC | Contract Counterparties |
| Jeld-Wen Windows & Doors | Contract Counterparties |
| JNJ Apartments Inc. | Contract Counterparties |
| Johnson & Pace Inc. | Contract Counterparties |
| Jones-Blair Co. | Contract Counterparties |
| Jostens Inc. | Contract Counterparties |
| Joyce Steel Erection Inc. | Contract Counterparties |
| Juniper Ventures Energy Corp. | Contract Counterparties |
| Juniper Chimney Rock Ltd | Contract Counterparties |
| Kansas City Southern Railway - Coal | Contract Counterparties |
| KapStone Container Corp. | Contract Counterparties |
| Katoen Natie Gulf Coast Inc. | Contract Counterparties |
| Katy Motels Inc. | Contract Counterparties |
| Kennametal Inc. | Contract Counterparties |
| Kennard Products & Development | Contract Counterparties |
| Kennedale Independent School District | Contract Counterparties |
| Kerrville Public Utility Board (TX) | Contract Counterparties |
| Key Equipment | Contract Counterparties |
| KHA Geologics LLC | Contract Counterparties |
| Kimberly-Clark Corp. | Contract Counterparties |

## 140 of 658

| Name Searched | Category |
|---|---|
| Kinder Morgan Inc. | Contract Counterparties |
| Kinder Morgan Tejas Pipeline LLC | Contract Counterparties |
| Kinder Morgan Texas Pipeline LLC | Contract Counterparties |
| KLTV | Contract Counterparties |
| KMR Park at Willowbrook LLC | Contract Counterparties |
| KNG Enterprises Inc. | Contract Counterparties |
| Koch Materials Co. | Contract Counterparties |
| Kode Novus I LLC | Contract Counterparties |
| Kode Novus II LLC | Contract Counterparties |
| Kodiak Management Co. LLC | Contract Counterparties |
| Koetter Fire Protection | Contract Counterparties |
| Kone Inc. | Contract Counterparties |
| Koolmax Group | Contract Counterparties |
| Konecranes Nuclear Equipment & Services | Contract Counterparties |
| Koral Industries Inc. | Contract Counterparties |
| Kroger Co. | Contract Counterparties |
| KTRK Television Inc. | Contract Counterparties |
| KW Industries Inc. | Contract Counterparties |
| Kwikset Corp. | Contract Counterparties |
| L-3 Communications Integrated Systems LP | Contract Counterparties |
| La Frontera Generation LLC | Contract Counterparties |
| La Frontera Holdings LLC | Contract Counterparties |
| Laboratory Corp. of America | Contract Counterparties |
| Laboratory Tops Inc. | Contract Counterparties |
| Lafayette Green Apartments | Contract Counterparties |
| Laguna Tubular Products Corp. | Contract Counterparties |
| Lake Country Church | Contract Counterparties |
| Lalani Lodging Inc. | Contract Counterparties |
| Lamar Council of Owners, The | Contract Counterparties |
| Lance Inc. | Contract Counterparties |
| Land O'Lakes Purina Feed LLC | Contract Counterparties |
| Land Rover Dallas LP | Contract Counterparties |
| Landers Machine Co. | Contract Counterparties |
| Landes Foods LLC | Contract Counterparties |
| LaSalle National Leasing Corp. | Contract Counterparties |
| LB Crescent City LP | Contract Counterparties |

## Top-left (141 of 658)

| Name Searched | Category |
| --- | --- |
| LB Crescent Park LP | Contract Counterparties |
| Leaman Building Materials Inc. | Contract Counterparties |
| Lee College District | Contract Counterparties |
| Leeland Baking Co. LLC | Contract Counterparties |
| Leggett & Platt Inc. | Contract Counterparties |
| Leonora Glen LLC | Contract Counterparties |
| Leonor's Fine Foods Inc. | Contract Counterparties |
| Leo's Foods Inc. | Contract Counterparties |
| Lewis Operating Corp. | Contract Counterparties |
| LG Apartments LLC | Contract Counterparties |
| LH 2007 Properties LLC | Contract Counterparties |
| Liberty Carton Co. | Contract Counterparties |
| Liberty Tire Recycling LLC | Contract Counterparties |
| Life Outreach International | Contract Counterparties |
| Lincoln Technical Institute Inc. | Contract Counterparties |
| Lindale Rural Water Supply Corp. | Contract Counterparties |
| Little Pringle 1 LLC | Contract Counterparties |
| Little Pringle 2 LLC | Contract Counterparties |
| Loch Energy Square LP | Contract Counterparties |
| Lochridge-Priest Inc. | Contract Counterparties |
| Lockheed Martin Corp. | Contract Counterparties |
| Lockheed Martin Services Inc. | Contract Counterparties |
| Lone Star Beef Processors LP | Contract Counterparties |
| Lone Star Fasteners LLC | Contract Counterparties |
| Lone Star Industries Inc. | Contract Counterparties |
| Lone Star Railroad | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| LPC GSA LLC | Contract Counterparties |
| LRS-DC Inc. | Contract Counterparties |
| LSA Clearant Texas LP | Contract Counterparties |
| LSG Acquisition Corp. | Contract Counterparties |
| LST Heat Treating LLC | Contract Counterparties |
| LTP Inc. | Contract Counterparties |
| LTTS Charter School Inc. | Contract Counterparties |

## Top-right (142 of 658)

| Name Searched | Category |
| --- | --- |
| Luminator Holding LP | Contract Counterparties |
| M Crowd Restaurant Group Inc. | Contract Counterparties |
| M&H Crates Inc. | Contract Counterparties |
| M&L Fort Worth Partners Ltd. | Contract Counterparties |
| M&T Bank | Contract Counterparties |
| MAALT LP (of TX) | Contract Counterparties |
| Mabank, City of (TX) | Contract Counterparties |
| Mac Haik Chevrolet Ltd. | Contract Counterparties |
| Macquarie Energy LLC | Contract Counterparties |
| Macquarie Futures USA Inc. | Contract Counterparties |
| Macquarie Futures USA LLC | Contract Counterparties |
| Mac's Snacks Inc. | Contract Counterparties |
| Madera Galvanizing LLC | Contract Counterparties |
| Madix Inc. | Contract Counterparties |
| Mainstream Venture Ltd. | Contract Counterparties |
| Malones Food Stores LLC | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| Mano Enterprises | Contract Counterparties |
| Marb Farms | Contract Counterparties |
| Marco Co. LP, The | Contract Counterparties |
| Marketing Management Inc. | Contract Counterparties |
| Marriott 2012 - Housing Horizons LLC | Contract Counterparties |
| Marriott Corp., The | Contract Counterparties |
| Marriott 2012 - HHTRS MI-135 Inc. | Contract Counterparties |
| Marsh, Tony C. | Contract Counterparties |
| Martens, Henry S. | Contract Counterparties |
| Martin Linen Supply Co. | Contract Counterparties |
| Martin Sprocket & Gear Inc. | Contract Counterparties |
| Martindale Feed Mill | Contract Counterparties |
| Mary Kay Inc. | Contract Counterparties |
| Master Lee | Contract Counterparties |
| Mastercraft Printed Products | Contract Counterparties |
| Masterfoods USA, a Division of Mars Inc. | Contract Counterparties |
| Master-Halco Inc. | Contract Counterparties |

## Bottom-left (143 of 658)

| Name Searched | Category |
| --- | --- |
| Mattei Inc. | Contract Counterparties |
| McDonald Technologies | Contract Counterparties |
| McKinney Independent School District (TX) | Contract Counterparties |
| McLennan County Fair Inc. | Contract Counterparties |
| MEMC Electronic Materials (SW) Inc. | Contract Counterparties |
| Memorial Medical Center | Contract Counterparties |
| Menard Independent School District (TX) | Contract Counterparties |
| Menil Foundation Inc. | Contract Counterparties |
| Meridium | Contract Counterparties |
| Merrill Lynch Capital Services Inc. | Contract Counterparties |
| Merritt Hawkins & Associates | Contract Counterparties |
| Mesquite Independent School District (TX) | Contract Counterparties |
| Metals Inc. | Contract Counterparties |
| Methodist Hospitals of Dallas | Contract Counterparties |
| Metrocrest Hospital Authority | Contract Counterparties |
| Metroplex Adventist Hospital Inc. | Contract Counterparties |
| Mexico, Consulado General de / Mexico, Consulate General of | Contract Counterparties |
| MHC X-Poration Corp. | Contract Counterparties |
| Michael Angelo's Gourmet Foods Inc. | Contract Counterparties |
| Mid-East Texas Groundwater Conservation District | Contract Counterparties |
| Midway ISD | Contract Counterparties |
| Milwood Hospital LP | Contract Counterparties |
| Mine Service | Contract Counterparties |
| Mission Foods | Contract Counterparties |
| Missouri MPP | Contract Counterparties |
| Mitek Corp. | Contract Counterparties |
| Mitsui Rail Capital LLC | Contract Counterparties |
| Modela Tableware | Contract Counterparties |
| Mohawk Labs. Div. NCH Corp. | Contract Counterparties |
| Moody Gardens Inc. | Contract Counterparties |
| Morgan Stanley Capital Services LLC | Contract Counterparties |
| Mori Seiki USA Inc. | Contract Counterparties |
| Moritz Chevrolet Ltd. | Contract Counterparties |

## Bottom-right (144 of 658)

| Name Searched | Category |
| --- | --- |
| Moritz Partners LP | Contract Counterparties |
| Morningstar Foods Inc. | Contract Counterparties |
| Mortex Products Inc. | Contract Counterparties |
| Mosaic Marina LP | Contract Counterparties |
| Moss Bluff Hub Partners LP | Contract Counterparties |
| Mother Parkers Tea & Coffee USA Ltd. | Contract Counterparties |
| Movie Tavern Inc. | Contract Counterparties |
| MP Industries Inc. | Contract Counterparties |
| MPW Industrial Water | Contract Counterparties |
| MSA Development LLC | Contract Counterparties |
| Muenster Milling Co. | Contract Counterparties |
| Munich Re Trading LLC | Contract Counterparties |
| Munro's Uniform Services LLC | Contract Counterparties |
| Muscatine Power & Water | Contract Counterparties |
| MW Crow Inc. | Contract Counterparties |
| N.J. Malin & Associates LLC | Contract Counterparties |
| Nachas Inc. | Contract Counterparties |
| Nacogdoches County Hospital District | Contract Counterparties |
| Nacogdoches Memorial Hospital | Contract Counterparties |
| Nan Ya Plastics Corp. USA | Contract Counterparties |
| National Bank of Central Texas | Contract Counterparties |
| National Gypsum Co. | Contract Counterparties |
| National Gypsum Inc. | Contract Counterparties |
| National Pump & Compressor | Contract Counterparties |
| National Rail Car Inc. | Contract Counterparties |
| National Tank Co. | Contract Counterparties |
| Navarro College | Contract Counterparties |
| Navarro Pecan Co. Inc. | Contract Counterparties |
| Navika Capital Group LLC | Contract Counterparties |
| Navistar Inc. | Contract Counterparties |
| Neches & Trinity Groundwater Conservation District | Contract Counterparties |
| Nestle USA Inc. | Contract Counterparties |
| New Alenco Window Ltd. | Contract Counterparties |
| New Breed Logistics Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| New Edgebrook LP | Contract Counterparties |
| New NGC Inc. | Contract Counterparties |
| New Radha Krishna Properties of Houston LLC | Contract Counterparties |
| New Rama Krishna Properties LLC | Contract Counterparties |
| New Sita Ram Properties of Houston LLC | Contract Counterparties |
| New South-West Baking Co. | Contract Counterparties |
| New York Mercantile Exchange | Contract Counterparties |
| New York, State of | Contract Counterparties |
| Newell Rubbermaid Inc. | Contract Counterparties |
| NextEra Energy Operating Services LLC | Contract Counterparties |
| NextEra Energy Power Marketing LLC | Contract Counterparties |
| NextEra Energy Resources LLC | Contract Counterparties |
| Nichimen America Capital Corp. | Contract Counterparties |
| Nieman Printing Inc. | Contract Counterparties |
| Nissan Motor Acceptance Corp. | Contract Counterparties |
| Norbord Texas (Nacogdoches) Inc. | Contract Counterparties |
| North Louisiana Land Grading Inc. | Contract Counterparties |
| North Texas Health Care Laundry Cooperative Association | Contract Counterparties |
| Northeast Texas Municipal Water District | Contract Counterparties |
| Northeast Texas Power Ltd. | Contract Counterparties |
| Northern Trinity Groundwater Conservation District | Contract Counterparties |
| Northwest Assistance Ministries | Contract Counterparties |
| Northwest Senior Housing Corp. | Contract Counterparties |
| Northwood University | Contract Counterparties |
| Nucor International Inc. | Contract Counterparties |
| Nucor Steel, a Division of Nucor Corp. | Contract Counterparties |
| Nueva Villa Apartment LLC | Contract Counterparties |
| Oak Luxury Realty Inc. | Contract Counterparties |
| OakBend Medical Center | Contract Counterparties |
| Oasis Pipeline LP | Contract Counterparties |
| Odfjell Terminals (Houston) Inc. | Contract Counterparties |
| OEAAT Inc. | Contract Counterparties |
| OFT Enterprises Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Oil City Iron Works Inc. | Contract Counterparties |
| Oil States Industries Inc. | Contract Counterparties |
| Oldcastle Building Envelope Inc. | Contract Counterparties |
| Ole Mexican Foods Inc. | Contract Counterparties |
| Omni Hotels Management Corp. | Contract Counterparties |
| One Allen Center Co. LLC | Contract Counterparties |
| Oncor Electric Delivery Services Co. LP | Contract Counterparties |
| Oracle Corp. | Contract Counterparties |
| Orda Corp. | Contract Counterparties |
| Owens Foods Inc. | Contract Counterparties |
| Ozburn-Hessey Logistics LLC | Contract Counterparties |
| P&E Mechanical Contractors LLC | Contract Counterparties |
| Packaging Corp. of America | Contract Counterparties |
| Pactiv LLC | Contract Counterparties |
| Palestine Independent School District | Contract Counterparties |
| Palms at Rolling Creek | Contract Counterparties |
| Papa Johns USA Inc. | Contract Counterparties |
| Parc Plaza Apartments LP | Contract Counterparties |
| Park at Wildonbrook | Contract Counterparties |
| Park Houston Housing Partners LLC | Contract Counterparties |
| Park Place Tyler Healthcare LLC | Contract Counterparties |
| Parker College of Chiropractic | Contract Counterparties |
| Parker-Hamlin Corp. | Contract Counterparties |
| Paseo Operating Partners Ltd. | Contract Counterparties |
| Pastor Behling & Wheeler LLC | Contract Counterparties |
| Patterson Brothers Meat Co. Inc. | Contract Counterparties |
| Paymentech LP | Contract Counterparties |
| PC Village Apartments Dallas LP | Contract Counterparties |
| PCCR USA Inc. | Contract Counterparties |
| Peabody Coalsales LLC | Contract Counterparties |
| Peabody Coaltrade LLC | Contract Counterparties |
| Pearsall Independent School District | Contract Counterparties |
| Pecan Deluxe Candy Co. | Contract Counterparties |
| Pecan Plantation Owners Association Inc. | Contract Counterparties |
| Pentair Valves & Controls Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Pepsico Inc. | Contract Counterparties |
| Performance Contracting Inc. | Contract Counterparties |
| Perini-Grapevine Inc. | Contract Counterparties |
| Permcoast Corp. | Contract Counterparties |
| Perry & Perry | Contract Counterparties |
| Perstorp Coatings Inc. | Contract Counterparties |
| PHICO-Paramount Healthcare Co. LLC | Contract Counterparties |
| Phoenix Gas Pipeline Co. | Contract Counterparties |
| Pied Piper Pet Foods LLC | Contract Counterparties |
| Pier 1 Imports (US) Inc. | Contract Counterparties |
| Pilgrim's Pride Corp. | Contract Counterparties |
| PJM Highland Holding LLC | Contract Counterparties |
| PPM Energy Inc. | Contract Counterparties |
| Plano Conservatory Ltd. | Contract Counterparties |
| Poco Graphite Inc. | Contract Counterparties |
| Poly-America LP | Contract Counterparties |
| Ponder, City of (TX) | Contract Counterparties |
| Port Isabel, City of (TX) | Contract Counterparties |
| Post Oak TX LLC | Contract Counterparties |
| Potamkin North Freeway HY LP | Contract Counterparties |
| Powerfoam Insulation | Contract Counterparties |
| PP&L Inc. | Contract Counterparties |
| PPG Architectural Finishes Inc. | Contract Counterparties |
| PPL Energy Plus LLC | Contract Counterparties |
| PPM Energy Inc. | Contract Counterparties |
| Prairielands Groundwater Conservation District | Contract Counterparties |
| Preferred Freezer Services | Contract Counterparties |
| Premium Waters Inc. | Contract Counterparties |
| Presbyterian Village North | Contract Counterparties |
| Price International Inc. | Contract Counterparties |
| Prince Minerals Inc. | Contract Counterparties |
| Professional Compounding Centers of America | Contract Counterparties |
| Professional Installation Network Inc. | Contract Counterparties |
| Progressive Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Pro-Steel Inc. | Contract Counterparties |
| Proton Therapy Center, The | Contract Counterparties |
| Provident Commercial Group | Contract Counterparties |
| Pryzant Management Inc. | Contract Counterparties |
| PSPA Investments LLC | Contract Counterparties |
| Public Utility Commission of Texas | Contract Counterparties |
| Pueblo Associates Inc. | Contract Counterparties |
| PVI Industries Inc. | Contract Counterparties |
| PVI Industries LLC | Contract Counterparties |
| Pyco Industries Inc. | Contract Counterparties |
| QFC Plastics Inc. | Contract Counterparties |
| Q-Tech Heat Treat Inc. | Contract Counterparties |
| Qualawash Holdings LLC | Contract Counterparties |
| Quattroplast Ltd. | Contract Counterparties |
| Quality Powder Coating LLLC | Contract Counterparties |
| Questeon Services Corp. | Contract Counterparties |
| Quilted Care Operations LLC | Contract Counterparties |
| Quorum International LP | Contract Counterparties |
| R&R Restaurant Group LLC | Contract Counterparties |
| R.K. Hall Construction Ltd. | Contract Counterparties |
| R.R. Donnelley & Sons Co. | Contract Counterparties |
| Railroad Commission of Texas | Contract Counterparties |
| Railworks Track Systems | Contract Counterparties |
| Rainbow Energy Marketing Corp. | Contract Counterparties |
| Rails Wind Farm LLC | Contract Counterparties |
| Rama Northwood Villas LLC | Contract Counterparties |
| Rama Trails of Woodlake LLC | Contract Counterparties |
| Rangen Inc. | Contract Counterparties |
| Ray Hulfines Chevrolet Inc. | Contract Counterparties |
| Ray W. Davis Consulting Engineers | Contract Counterparties |
| Raytheon Engineers & Constructions Inc. | Contract Counterparties |
| Raytheon Systems Co. | Contract Counterparties |
| Razzoos Inc. | Contract Counterparties |
| Realtex Housing Management LLC | Contract Counterparties |
| Realty Associates Fund IX LP, The | Contract Counterparties |
| Rearden Capital Corp. | Contract Counterparties |

## 149 of 658

| Name Searched | Category |
| --- | --- |
| Rectorseal Corp., The | Contract Counterparties |
| Red River Groundwater Conservation District | Contract Counterparties |
| Reed Minerals, a Division of Harsco Corp. | Contract Counterparties |
| REG Houston LLC | Contract Counterparties |
| Regal Oil Inc. | Contract Counterparties |
| Related Forrester LLC | Contract Counterparties |
| Reliance National Risk Specialist | Contract Counterparties |
| Renfro Foods Inc. | Contract Counterparties |
| Renfro Industries Inc. | Contract Counterparties |
| Republic Services National | Contract Counterparties |
| Republic Services Procurement Inc., a division of | Contract Counterparties |
| Republic Services Inc. | Contract Counterparties |
| Reynolds Asphalt & Construction Co. | Contract Counterparties |
| RGJ Apartments Inc. | Contract Counterparties |
| RHE Hatco Inc. | Contract Counterparties |
| Richardson Hospital Authority | Contract Counterparties |
| Richemont North America Inc. | Contract Counterparties |
| Ridley USA Inc. | Contract Counterparties |
| Rinchem Company Inc. | Contract Counterparties |
| River Oaks Baptist Church | Contract Counterparties |
| River Oaks, City of (TX) | Contract Counterparties |
| Rivercrest Independent School District | Contract Counterparties |
| Riviana Foods Inc. | Contract Counterparties |
| RLJ Fort Worth Hotel Lessee | Contract Counterparties |
| Roadway & Hallmark Inc. | Contract Counterparties |
| Rockdale Blackhawk LLC | Contract Counterparties |
| Rockwell Regional Hospital LLC | Contract Counterparties |
| Rockwell American Manufacturing Co. Inc. | Contract Counterparties |
| Rockwell Management Corp | Contract Counterparties |
| Rodeo Plastic Bag & Film Inc. | Contract Counterparties |
| Roman Catholic Diocese of Dallas | Contract Counterparties |
| Rotary Drilling Tools USA LP | Contract Counterparties |
| Royal Seating Ltd. | Contract Counterparties |
| RSI Home Products Manufacturing Inc. | Contract Counterparties |
| Rudy's Food Products Inc. | Contract Counterparties |

## 150 of 658

| Name Searched | Category |
| --- | --- |
| Rusk County Groundwater Conservation District | Contract Counterparties |
| Russell Stover Candies Inc. | Contract Counterparties |
| Rutherford Equipment Services | Contract Counterparties |
| Rutledge Extreme Designs LLC | Contract Counterparties |
| RVB Apartments Inc. | Contract Counterparties |
| Ryan C Hoerauf Inc. | Contract Counterparties |
| Ryan LLC | Contract Counterparties |
| Ryan Partnership | Contract Counterparties |
| RYLA Investments LP | Contract Counterparties |
| S Starnes H LP | Contract Counterparties |
| S&B Engineers & Constructors Ltd. | Contract Counterparties |
| Sabine River Authority of Texas | Contract Counterparties |
| Safety Kleen Services Inc. | Contract Counterparties |
| SAF-Holland USA Inc. | Contract Counterparties |
| Saint-Gobain Ceramics & Plastics Inc. | Contract Counterparties |
| Saint-Gobain Vetrotex America Inc. | Contract Counterparties |
| Salzgitter Mannesmann Stainless Tubes USA Inc. | Contract Counterparties |
| Samsung Austin Semiconductor LP | Contract Counterparties |
| San Saba Pecan LP | Contract Counterparties |
| Sanden International (USA) Inc. | Contract Counterparties |
| Sanderson Farms Inc. | Contract Counterparties |
| Sansom Park, City of (TX) | Contract Counterparties |
| Santana Textiles USA Inc. | Contract Counterparties |
| Saulsbury Industries | Contract Counterparties |
| Schim USA Inc. | Contract Counterparties |
| Schumacher Co. LLC | Contract Counterparties |
| Schwan's Global Supply Chain Inc. | Contract Counterparties |
| SCI Funeral & Cemetery Purchasing Coop | Contract Counterparties |
| Scope of Dialpoint | Contract Counterparties |
| Scott & White Memorial Hospital | Contract Counterparties |
| Scurry County Wind II LLC | Contract Counterparties |
| Seagoville, City of (TX) | Contract Counterparties |
| Sebring Apartments LLC | Contract Counterparties |

## 151 of 658

| Name Searched | Category |
| --- | --- |
| Securitas Security Services USA | Contract Counterparties |
| Security Finance Corp. | Contract Counterparties |
| Seismic Energy Products LP | Contract Counterparties |
| Sellers Bros Inc. | Contract Counterparties |
| Sempra Energy Trading LLC | Contract Counterparties |
| Sequent Energy Management LP | Contract Counterparties |
| Serta-Simmons Power Co. | Contract Counterparties |
| SetPoint Integrated Solutions | Contract Counterparties |
| Seven Acres Jewish Senior Care Services Inc. | Contract Counterparties |
| Shamrock Industries Inc. | Contract Counterparties |
| Shannon Medical Center | Contract Counterparties |
| Sharp PV's LP | Contract Counterparties |
| Shaw LP | Contract Counterparties |
| Shell Federal Credit Union | Contract Counterparties |
| Sheraton Dallas | Contract Counterparties |
| Sheraton Hotel | Contract Counterparties |
| Sherman/Grayson Hospital LLC | Contract Counterparties |
| Shermco Industries Inc. | Contract Counterparties |
| Sherwood Equity LLC | Contract Counterparties |
| SHI | Contract Counterparties |
| Shin Properties Ltd. | Contract Counterparties |
| Shiners Hospitals for Children-Houston | Contract Counterparties |
| Siaram Roldo Parque LLC | Contract Counterparties |
| Siemens Power Generation Inc. | Contract Counterparties |
| Siena Lease (Short Term) | Contract Counterparties |
| Sigals Beverages LP | Contract Counterparties |
| Simeio Solutions Inc. | Contract Counterparties |
| Simeus Foods International Inc. | Contract Counterparties |
| Simpson Strong-Tie Co. Inc. | Contract Counterparties |
| Sivalls Inc. | Contract Counterparties |
| SK Properties LLC | Contract Counterparties |
| SMBC Rail Services LLC | Contract Counterparties |
| Smith, Vance | Contract Counterparties |
| Snider Industries LLP | Contract Counterparties |
| Sofia Enterprises LP | Contract Counterparties |
| Sojitz American Capital Corp. | Contract Counterparties |

## 152 of 658

| Name Searched | Category |
| --- | --- |
| Sojitz Corp. of America | Contract Counterparties |
| Solar Turbines Inc. | Contract Counterparties |
| Solo Cup Operating Corp. | Contract Counterparties |
| Solutionset | Contract Counterparties |
| Sonoco Products Co. | Contract Counterparties |
| South Limestone Hospital District | Contract Counterparties |
| South Texas Antonio Properties Corp. | Contract Counterparties |
| Southeastern Freight Lines Inc. | Contract Counterparties |
| Southern California Gas Co. | Contract Counterparties |
| Southern Crane & Elevator | Contract Counterparties |
| Southern Foods Group LLC | Contract Counterparties |
| Southern Methodist University | Contract Counterparties |
| Southern Tire Mart | Contract Counterparties |
| Southern Trinity Groundwater Conservation District | Contract Counterparties |
| Southlake, City of (TX) | Contract Counterparties |
| Southline Metal Products Co. | Contract Counterparties |
| Southwest Atrium Offices Ltd. | Contract Counterparties |
| Southwest Canners of Texas Inc. | Contract Counterparties |
| Southwest Coca-Cola Bottling Co. | Contract Counterparties |
| Southwest Dell Group Inc. | Contract Counterparties |
| Southwest Energy LP | Contract Counterparties |
| Southwest Heat Treat Services LLC | Contract Counterparties |
| Southwest Metal Treatment Inc. | Contract Counterparties |
| Southwest Real Estate Enterprises LLC | Contract Counterparties |
| Southwest Shipyard LP | Contract Counterparties |
| Specialty Property Ltd. | Contract Counterparties |
| Specialty Retailers Inc. | Contract Counterparties |
| SPR Packaging LLC | Contract Counterparties |
| Spring Hill Apartments | Contract Counterparties |
| Spring Properties | Contract Counterparties |
| Spring Independent School District (TX) | Contract Counterparties |
| SPX Corp. | Contract Counterparties |
| St. Joseph's Regional Health Center Inc. | Contract Counterparties |
| Stafford Municipal School District (TX) | Contract Counterparties |
| Standard Meat Co. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Stanley Black & Decker Inc. | Contract Counterparties |
| Stanley Mechanics Tools | Contract Counterparties |
| StarPak Corp. | Contract Counterparties |
| Star-Telegram Inc. | Contract Counterparties |
| Star-Telegram Operating Ltd. | Contract Counterparties |
| State Farm Life Insurance Co. | Contract Counterparties |
| Statewide Cotton Co. | Contract Counterparties |
| Sterilite Corp. | Contract Counterparties |
| Steritec Inc. | Contract Counterparties |
| Sterling Bay Inc. | Contract Counterparties |
| Stevens Transport Inc. | Contract Counterparties |
| STMicroelectronics Inc. | Contract Counterparties |
| StoltNielsen USA Inc. | Contract Counterparties |
| StonCor Group Inc. | Contract Counterparties |
| Stone Mountain Properties LLC | Contract Counterparties |
| Structural & Steel Products | Contract Counterparties |
| Suburban Farms Inc. | Contract Counterparties |
| Sugar Land Ice & Sports Center | Contract Counterparties |
| Sulphur River Works Inc. | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Sunshine Cowboy Lessee LP | Contract Counterparties |
| Sunshine Longhorn Lessee LP | Contract Counterparties |
| Superior Drillpipe Manufacturing Inc. | Contract Counterparties |
| Superior Essex Communications LP | Contract Counterparties |
| SuperMedia LLC | Contract Counterparties |
| Sure Cast Inc. | Contract Counterparties |
| SwarcoReflex Inc. | Contract Counterparties |
| Swepco | Contract Counterparties |
| Sweetwater Wind Power LLC | Contract Counterparties |
| SWHT LLC | Contract Counterparties |
| Swift-Train Co. LLC | Contract Counterparties |
| Swiss Re Risk Solutions Corp. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| SWSC - Hurst LP | Contract Counterparties |
| Sylvania Industrial Park Inc. | Contract Counterparties |
| SystemsGroup Inc. | Contract Counterparties |
| Taco Bueno Restaurants LP | Contract Counterparties |
| Tanglewilde Townhomes Homeowners Association Inc. | Contract Counterparties |
| Tarco of Texas Inc. | Contract Counterparties |
| Targa Gas Marketing LLC | Contract Counterparties |
| Tarrant County College District (TX) | Contract Counterparties |
| Tarrant Regional Water District (TX) | Contract Counterparties |
| Tatoosh LP | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Technical Chemical Co. | Contract Counterparties |
| Teledyne | Contract Counterparties |
| Temple Baptist Church, The - Odessa | Contract Counterparties |
| TENAM | Contract Counterparties |
| Tenaska Gas Storage LLC | Contract Counterparties |
| Tenaska Marketing Ventures | Contract Counterparties |
| Tenet Healthcare Corp. | Contract Counterparties |
| Tenet HealthSystems Medical Inc. | Contract Counterparties |
| TENEX | Contract Counterparties |
| TEX Blast Sandblasting | Contract Counterparties |
| Tex Con LP | Contract Counterparties |
| Texas Building Products Inc. | Contract Counterparties |
| Texas College | Contract Counterparties |
| Texas Commission on Environmental Quality - TCEQ | Contract Counterparties |
| Texas Eco Services Inc. | Contract Counterparties |
| Texas Electric Cooperatives Inc. | Contract Counterparties |
| Texas Energy Operations LC | Contract Counterparties |
| Texas Energy Transfer Co. Ltd. | Contract Counterparties |
| Texas Gas Transmission LLC | Contract Counterparties |
| Texas Health Presbyterian Hospital - WNJ | Contract Counterparties |
| Texas Heat Treating Inc. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Texas Hospital for Advanced Medicine | Contract Counterparties |
| Texas Interfaith Housing Corp. | Contract Counterparties |
| Texas Juvenile Justice Department | Contract Counterparties |
| Texas Lime Co. | Contract Counterparties |
| Texas Masonry Supply Inc. | Contract Counterparties |
| Texas MP | Contract Counterparties |
| Texas Municipal Power Agency | Contract Counterparties |
| Texas Rehabilitation Hospital | Contract Counterparties |
| Texas Scottish Rite Hospital for Children | Contract Counterparties |
| Texas Tech University Health Science Center | Contract Counterparties |
| Texas Textile Services Ltd. | Contract Counterparties |
| Texas Tile Manufacturing LLC | Contract Counterparties |
| Texas Tower Ltd. | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 301 | Contract Counterparties |
| Project 302 | Contract Counterparties |
| Texla Energy Management Inc. | Contract Counterparties |
| Texoma Community Center | Contract Counterparties |
| Texpac Hide & Skin Ltd. | Contract Counterparties |
| Texstars Inc. | Contract Counterparties |
| Texwood Industries LP | Contract Counterparties |
| Thomas Steel Drums Inc. | Contract Counterparties |
| Threshold Restaurant Operating Co., LLC | Contract Counterparties |
| Threshold Arbor Ridge LP | Contract Counterparties |
| Time Warner Entertainment Co. LP | Contract Counterparties |
| Titus County Freshwater Supply District | Contract Counterparties |
| T-N-T Engineering Inc. | Contract Counterparties |
| Tomball Texas Hospital Co. LLC | Contract Counterparties |
| Tommy Vaughn Oil Co. Inc. | Contract Counterparties |
| Tom's Foods Inc. | Contract Counterparties |
| Tower Extrusion Ltd. | Contract Counterparties |
| TPG Global LLC | Contract Counterparties |
| Toys R Us-Delaware Inc. | Contract Counterparties |
| Tractebel LNG North America Service Corp. | Contract Counterparties |

| Name Searched | Category |
| --- | --- |
| Trafigura AG | Contract Counterparties |
| Transport Service Co. | Contract Counterparties |
| TransUnion Corp. | Contract Counterparties |
| TransUnion Corp. | Contract Counterparties |
| TRC Cos. Inc. | Contract Counterparties |
| TRC Recreation LP | Contract Counterparties |
| Tremont Retirement | Contract Counterparties |
| Trend Offset Printing Services Inc. | Contract Counterparties |
| Trinity Asphalt Inc. | Contract Counterparties |
| Trinity Bend Services LP | Contract Counterparties |
| Trinity Forge Inc. | Contract Counterparties |
| Trinity MC LLC | Contract Counterparties |
| Trinity River Authority | Contract Counterparties |
| Trinity Valley Foods Inc. | Contract Counterparties |
| Triple D Uniform Rental Inc. | Contract Counterparties |
| Triquint Semiconductor Texas LP | Contract Counterparties |
| Triumph Aerostructures - Vought Aircraft Division | Contract Counterparties |
| Triumph Aerostructures LLC | Contract Counterparties |
| Triumph Fabrications - Fort Worth Inc. | Contract Counterparties |
| Troup Independent School District (TX) | Contract Counterparties |
| Troup, City of (TX) | Contract Counterparties |
| Turner Industries Group LLC | Contract Counterparties |
| Twin Creeks Medical Center One LP | Contract Counterparties |
| Twin Restaurant Investment | Contract Counterparties |
| TXI Operations LP | Contract Counterparties |
| TXON Partners LP | Contract Counterparties |
| TXU 2007-1 Leasing LLC | Contract Counterparties |
| Tyler Ford Ltd. | Contract Counterparties |
| Tyler Pipe, a Division of McWane Inc. | Contract Counterparties |
| Tyler Pipe Division - Fort Worth Inc. | Contract Counterparties |
| UBM Enterprise Inc. | Contract Counterparties |
| UBS AG | Contract Counterparties |
| Unarco Material Handling Inc. | Contract Counterparties |
| Unimin Corp. | Contract Counterparties |
| United Air Lines Inc. | Contract Counterparties |

## Column (157 of 658)

| Name Searched | Category |
|---|---|
| United Electric Co. | Contract Counterparties |
| United Engineers & Constructors | Contract Counterparties |
| United Regional Health Care Systems Inc. | Contract Counterparties |
| United States Army Corps of Engineers | Contract Counterparties |
| United States Enrichment Corp. (USEC) | Contract Counterparties |
| United States Nuclear Regulatory Commission | Contract Counterparties |
| University of Tarrant County | Contract Counterparties |
| Universal Blanchers LLC | Contract Counterparties |
| Universal Display & Fixtures Co. Inc. | Contract Counterparties |
| University of Houston | Contract Counterparties |
| University of Houston-Clear Lake | Contract Counterparties |
| University of Texas Health Science Center at | Contract Counterparties |
| University of Texas Southwestern Medical Center at Dallas, The | Contract Counterparties |
| University Park Partnership l Ltd. | Contract Counterparties |
| Upper Trinity Groundwater Conservation District | Contract Counterparties |
| UrAsia Energy | Contract Counterparties |
| Uranium Enrichment Co. Ltd. | Contract Counterparties |
| URS Corp. | Contract Counterparties |
| US Bank Global Trust Services | Contract Counterparties |
| US Corrugated of Mesquite LLC | Contract Counterparties |
| US Galvanizing LLC | Contract Counterparties |
| US Ply Inc. | Contract Counterparties |
| US Silica Inc. | Contract Counterparties |
| USMD Hospital at Fort Worth LP | Contract Counterparties |
| USMD Hospital of Arlington LP | Contract Counterparties |
| V&M Star | Contract Counterparties |
| VAM Drilling USA Inc. | Contract Counterparties |
| Van Meter Co. LLC | Contract Counterparties |
| Vanguard Piran LLC | Contract Counterparties |
| VBL Investments Corp | Contract Counterparties |
| Venture Aggregates LLC | Contract Counterparties |
| Veolia | Contract Counterparties |

## Column (158 of 658)

| Name Searched | Category |
|---|---|
| Veolia Environmental Services - Industrial Services | Contract Counterparties |
| Vertis Inc. | Contract Counterparties |
| ViewPoint Bank NA | Contract Counterparties |
| Visible Changes Inc. | Contract Counterparties |
| Vitol Inc. | Contract Counterparties |
| Vuona Solutions Inc. | Contract Counterparties |
| VXL Houston Properties LLC | Contract Counterparties |
| W.T. Byler Co. | Contract Counterparties |
| W.W. Grainger Inc. | Contract Counterparties |
| W2007 MVP Dallas LLC | Contract Counterparties |
| Waco, City of (TX) | Contract Counterparties |
| Wadlington Theater Corp. II | Contract Counterparties |
| Walsh & Watts Inc. | Contract Counterparties |
| Warrington Condominium, The | Contract Counterparties |
| Warwick Towers Council of Co-Owners, The | Contract Counterparties |
| Washington Gas Energy Services Inc. | Contract Counterparties |
| Watco Companies Inc. | Contract Counterparties |
| Waters Partnership LLC | Contract Counterparties |
| Watson & Chalin Manufacturing Inc. | Contract Counterparties |
| Weatherford Artificial Lift Systems LLC | Contract Counterparties |
| Weatherford International Inc. | Contract Counterparties |
| Weaver Manufacturing Co. Inc. | Contract Counterparties |
| Wells Fargo Bank Northwest NA | Contract Counterparties |
| Wells Fargo Bank Northwest NA | Contract Counterparties |
| Wells Fargo Dealer Services Inc. | Contract Counterparties |
| Wesley, Kyle Scott | Contract Counterparties |
| West Afton LLC | Contract Counterparties |
| West Texas Municipal Power Agency | Contract Counterparties |
| Westbury Housing Partners LP | Contract Counterparties |
| Westchase Park View Landings Ltd. | Contract Counterparties |
| Western Container Corp. | Contract Counterparties |
| Western Extrusions Corp. | Contract Counterparties |
| Western of Texas Forge & Flange Co. | Contract Counterparties |
| Western Texas College | Contract Counterparties |

## Column (159 of 658)

| Name Searched | Category |
|---|---|
| Westhill Place LP | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Westview Drive Investments LLC | Contract Counterparties |
| Whitmore Manufacturing Co., The | Contract Counterparties |
| Wilson Foods LP | Contract Counterparties |
| Williams Metals Inc. | Contract Counterparties |
| William Marsh Rice University | Contract Counterparties |
| Williams Scotsman Inc. | Contract Counterparties |
| Williamson Printing Corp. | Contract Counterparties |
| Willis Point, City of (TX) | Contract Counterparties |
| Wilsonart International Inc. | Contract Counterparties |
| Windsant LLC | Contract Counterparties |
| Wingo Feed Mill Inc. | Contract Counterparties |
| Wire Forms Inc. | Contract Counterparties |
| WireCo WorldGroup Inc. | Contract Counterparties |
| Wise Regional Hospital Authority | Contract Counterparties |
| WM Meyer Co. LLC | Contract Counterparties |
| Womble Drilling Company Inc. | Contract Counterparties |
| WoodsEdge Community Church | Contract Counterparties |
| Worsham Steed Gas Storage LP | Contract Counterparties |
| WPX Energy Marketing LLC | Contract Counterparties |
| W-S Industrial Services | Contract Counterparties |
| WTCC Houston Manz Investors V LP | Contract Counterparties |
| WTCC Houston Manz GP V LLC | Contract Counterparties |
| York Properties of Houston LLC | Contract Counterparties |
| YRC Enterprises Services Inc. | Contract Counterparties |
| 1776 CLO I | Debtholders |
| 2387 - Western Asset Management High Income | Debtholders |
| 2497 - Pimco Income Strategy Fund II | Debtholders |
| 3023 - VRS Bank Loan Portfolio | Debtholders |
| 383 Madison Funding | Debtholders |
| 3i Debt Management | Debtholders |
| 3i Debt Management Investments Ltd. | Debtholders |

## Column (160 of 658)

| Name Searched | Category |
|---|---|
| 3i Debt Management US LLC | Debtholders |
| 40/86 Advisors | Debtholders |
| 40/86 Strategic Income Fund | Debtholders |
| AAA Northern California Nevada & Utah Insurance Exchange | Debtholders |
| ABCLO 2007-1 Ltd. | Debtholders |
| Abaco Finance LP | Debtholders |
| Aberdeen Asset Management | Debtholders |
| Aberdeen Loan Funding Ltd. | Debtholders |
| Aby Partners | Debtholders |
| ACA CLO 2005-1 Ltd. | Debtholders |
| ACA CLO 2006-1 Ltd. | Debtholders |
| ACA CLO 2006-2 Ltd. | Debtholders |
| ACA CLO 2007-1 Ltd. | Debtholders |
| ACA Management LLC | Debtholders |
| ACIS CLO 2013 2 Ltd. | Debtholders |
| Advanced Series Trust - AST High Yield Portfolio | Debtholders |
| Advanced Series Trust - AST J.P. Morgan Strategic Opportunities Portfolio | Debtholders |
| Advent Capital Management | Debtholders |
| Advent Global Opportunity Master Fund, The | Debtholders |
| Aegon Custody BV RE MM High Yield Fund | Debtholders |
| AEH CB LP | Debtholders |
| AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Debtholders |
| AG Centre Street Partnership LP | Debtholders |
| AG Diversified Credit Strategies Master LP | Debtholders |
| AG Global Debt Strategy Partners LP | Debtholders |
| AG Super Fund International Partners LP | Debtholders |
| Ahab Capital Management | Debtholders |
| AIM Floating Rate Fund | Debtholders |
| AIM Floating Rate Fund | Debtholders |
| Aimco CLO Series 2005-A | Debtholders |
| Aimco CLO Series 2006-A | Debtholders |
| Aladdin Capital | Debtholders |
| Alcentra | Debtholders |
| Alden Global Adfero BPI Fund Ltd. | Debtholders |

## Page 161 of 658

| Name Searched | Category |
| --- | --- |
| Alden Global Distressed Opportunities Master Fund LP | Debtholders |
| Alliance Capital | Debtholders |
| AllianceBernstein LP | Debtholders |
| Allstate Life Insurance Co. | Debtholders |
| Alzette European CLO SA | Debtholders |
| American AgCredit | Debtholders |
| American Funds Insurance Series - B Fund | Debtholders |
| American Funds Insurance Series High Income Bond Fund | Debtholders |
| American Health Life Insurance Co. | Debtholders |
| American High-Income Trust | Debtholders |
| American Money Management | Debtholders |
| Ameriprise Certificate Co. | Debtholders |
| Ameriprise Financial Inc. | Debtholders |
| Amherst CLO Ltd. | Debtholders |
| Amundi Alternatives Advent Global Opportunity Master Fund | Debtholders |
| AN 111 US Ltd. | Debtholders |
| Anchorage Capital LLC | Debtholders |
| Anchorage Capital Master Offshore Ltd. | Debtholders |
| Andromeda Global Credit Fund Ltd. | Debtholders |
| ANS US Holdings Ltd. | Debtholders |
| Aon Investment Consulting Inc. | Debtholders |
| APCL Lease Management | Debtholders |
| Apidos Capital Management LLC | Debtholders |
| Apidos CDO I | Debtholders |
| Apidos CDO II | Debtholders |
| Apidos CDO III | Debtholders |
| Apidos CDO IV | Debtholders |
| Apidos CDO Ltd. | Debtholders |
| Apidos CDO V | Debtholders |
| Apidos CDO VI | Debtholders |
| Apidos Cinco CDO | Debtholders |
| Apidos Quattro CDO | Debtholders |
| Apollo Capital | Debtholders |

## Page 162 of 658

| Name Searched | Category |
| --- | --- |
| Apollo Centre Street Partnership LP | Debtholders |
| Apollo Credit Funding I Ltd. | Debtholders |
| Apollo Credit Opportunity Fund III LP | Debtholders |
| Apollo Franklin Partnership LP | Debtholders |
| Apollo Global Management LLC | Debtholders |
| Apollo Special Opportunities Managed Account LP | Debtholders |
| Apollo SPN Investments I Credit LLC | Debtholders |
| Arch Investment Holdings IV Ltd. | Debtholders |
| Arch Reinsurance Ltd. | Debtholders |
| Ares Institutional Loan Fund BV | Debtholders |
| Ares Management LLC | Debtholders |
| Ares Strategic Investment Management LLC | Debtholders |
| Ares Strategic Investment Partners III LP | Debtholders |
| Ares Strategic Investment Partners Ltd. | Debtholders |
| Ares XII CLO Ltd. | Debtholders |
| Ares XXII CLO Ltd. | Debtholders |
| Arizona State Retirement System | Debtholders |
| Arrowgrass Capital Partners LLP | Debtholders |
| Arrowgrass Distressed Opportunities Fund Ltd. | Debtholders |
| Arrowgrass Master Fund Ltd. | Debtholders |
| Arrowood Indemnity Co. | Debtholders |
| Artio Global High Income Fund | Debtholders |
| Artio Global High Income Group Trust Fund | Debtholders |
| Artio Global Management LLC | Debtholders |
| Ascension Health | Debtholders |
| Asset Allocation & Management Co. | Debtholders |
| Associated British Foods Pension Scheme | Debtholders |
| Atrium III | Debtholders |
| Atrium IV | Debtholders |
| Atrium V | Debtholders |
| Aucara Heights Inc. | Debtholders |
| Aurelius Capital Management LP | Debtholders |
| Aurelius Opportunities Fund II LLC | Debtholders |
| AustralianSuper | Debtholders |

## Page 163 of 658

| Name Searched | Category |
| --- | --- |
| Automobile Club of Southern California Pension Plan | Debtholders |
| Avenue Capital Group | Debtholders |
| Avenue Capital Management | Debtholders |
| Avenue CLO Fund Ltd. | Debtholders |
| Avenue CLO II Ltd. | Debtholders |
| Avenue CLO III Ltd. | Debtholders |
| BACS Credit 1 LLC | Debtholders |
| Babson Capital Europe | Debtholders |
| Babson Capital Loan Strategies Master Fund LP | Debtholders |
| Babson Capital Management | Debtholders |
| Baker Street CLO II Ltd. | Debtholders |
| Baker Street Funding CLO 2005-I Ltd. | Debtholders |
| BALC - Ballyrock CLO II Ltd. | Debtholders |
| Bank of America Fund | Debtholders |
| Baptist Foundation of Texas | Debtholders |
| Barclays Bank PLC | Debtholders |
| Barclays Bank PLC, Cayman Islands Branch | Debtholders |
| Barclays Bank PLC, New York Branch | Debtholders |
| Battalion CLO 2007-I Ltd. | Debtholders |
| Battery Park High Yield Long Short Fund Ltd. | Debtholders |
| Battery Park High Yield Opportunity Master Fund Ltd. | Debtholders |
| Battery Park High Yield Opportunity Strategic Fund Ltd. | Debtholders |
| Baycare Health System | Debtholders |
| BBT Capital Management | Debtholders |
| BC Unltd. LLC | Debtholders |
| Beach Point Capital | Debtholders |
| Beach Point Distressed Master Fund LP | Debtholders |
| Beach Point Loan Master Fund LP | Debtholders |
| Beach Point SCF 1 LP | Debtholders |
| Beach Point SCF IV LLC | Debtholders |
| Beach Point Select Master Fund LP | Debtholders |
| Beach Point Strategic Master Fund LP | Debtholders |

## Page 164 of 658

| Name Searched | Category |
| --- | --- |
| Beach Point Total Return Master Fund LP | Debtholders |
| BeachPoint SCF Multi Port LP | Debtholders |
| Bell Atlantic Master Trust | Debtholders |
| Benefit Street Credit Alpha Master Fund Ltd. | Debtholders |
| Benefit Street Strategic Fund Ltd. | Debtholders |
| Bennett Management Corp. | Debtholders |
| Bennett Offshore Restructuring Fund Inc. | Debtholders |
| Bennett Restructuring Fund LP | Debtholders |
| Benthan Wholesale Global Income Fund | Debtholders |
| Benthan Wholesale Syndicated Loan Fund | Debtholders |
| Beta Equities Inc. | Debtholders |
| Big Pine River Group Fund SPC Ltd. | Debtholders |
| Bill & Melinda Gates Foundation Trust | Debtholders |
| Birch Capital Fund SPC Limited Bond Segregated Portfolio | Debtholders |
| BIS Postal Services Act 2011 Co. Ltd. | Debtholders |
| Black Diamond Capital Management LLC | Debtholders |
| Black Diamond CLO 2005-2 Ltd. | Debtholders |
| Blackrock Debt Strategies Fund Inc. | Debtholders |
| Blackrock Defined Opportunity Credit Trust | Debtholders |
| Blackrock Financial Management | Debtholders |
| Blackrock Floating Rate Income Strategies Fund Inc. | Debtholders |
| Blackrock Floating Rate Income Trust | Debtholders |
| Blackrock Funds I Blackrock Floating Rate Income Portfolio | Debtholders |
| Blackrock Global Investment Series: Income Strategies Portfolio | Debtholders |
| Blackrock Limited Duration Income Trust | Debtholders |
| Blackrock Secured Credit Portfolio of Blackrock Funds II | Debtholders |
| Blackrock Senior Floating Rate Portfolio | Debtholders |
| Blackstone Debt Advisors | Debtholders |
| Blackstone Special Funding (Ireland) | Debtholders |
| BLT 2009-1 Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| BLT 24 LLC | Debtholders |
| BLT 27 LLC | Debtholders |
| BLT 33 LLC | Debtholders |
| BLT 36 LLC | Debtholders |
| BLT 42 LLC | Debtholders |
| BLT 8 LLC | Debtholders |
| BLT I LLC | Debtholders |
| Blue Crescent Fund LP | Debtholders |
| Blue Falcon Ltd. | Debtholders |
| Bluebay Asset Management | Debtholders |
| Bluecrest Capital | Debtholders |
| Bluecrest Capital International Master Fund Ltd. | Debtholders |
| BOC Pension Investment Fund | Debtholders |
| Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | Debtholders |
| Bond Fund of America, The | Debtholders |
| Boston Harbor CLO 2004-1 | Debtholders |
| Boston Income Portfolio | Debtholders |
| BPI Opportunities Fund LP | Debtholders |
| Brentwood CLO Ltd. | Debtholders |
| Brevan Howard Asset Management LLP | Debtholders |
| Brevan Howard Credit Catalysts Master Fund Ltd. | Debtholders |
| Brevan Howard Master Fund Ltd. | Debtholders |
| BRF Senior Income LP | Debtholders |
| Brigade Capital Management LLC | Debtholders |
| Brigade Credit Fund II Ltd. | Debtholders |
| Brigade Distressed Value Master Fund Ltd. | Debtholders |
| Brigade Leveraged Capital Structures Fund Ltd. | Debtholders |
| Brigade Opportunistic Credit Fund 16 LLC | Debtholders |
| Brigade Opportunistic Credit ICL LP | Debtholders |
| Brigade Opportunistic Credit LBG Fund Ltd. | Debtholders |
| Broad Street Funding LLC | Debtholders |
| Brookfield Investment Management Inc. | Debtholders |
| BTG Pactual GLB Asset Management | Debtholders |

| Name Searched | Category |
| --- | --- |
| BTG Pactual Global Asset Management | Debtholders |
| Bushnell Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| California Public Employees Retirement System | Debtholders |
| Calldus Debt Partners CLO Fund III | Debtholders |
| Camulos Capital | Debtholders |
| Canaras Capital | Debtholders |
| Canaras Summit CLO Ltd. | Debtholders |
| Candlewood Credit Value Master Fund II LP | Debtholders |
| Candlewood Investment Group | Debtholders |
| Candlewood Special Situations Master Fund Ltd. | Debtholders |
| Canyon Partners | Debtholders |
| Capital Research | Debtholders |
| Capital Ventures International | Debtholders |
| Carl Marks Management | Debtholders |
| Carl Marks Strategic Investments LP | Debtholders |
| Carlson Capital | Debtholders |
| Carlyle Azure CLO Ltd. | Debtholders |
| Carlyle Bristol CLO Ltd. | Debtholders |
| Carlyle Daytona CLO Ltd. | Debtholders |
| Carlyle High Yield Partners IX Ltd. | Debtholders |
| Carlyle High Yield Partners VII Ltd. | Debtholders |
| Carlyle High Yield Partners VIII Ltd. | Debtholders |
| Carlyle High Yield Partners X Ltd. | Debtholders |
| Carlyle Investment Management LLC | Debtholders |
| Carlyle McLaren CLO Ltd. | Debtholders |
| Carlyle Partners | Debtholders |
| Carlyle Veyron CLO Ltd. | Debtholders |
| Carval Investors LLC | Debtholders |
| Caspian Capital LP | Debtholders |
| Castle Garden Funding | Debtholders |
| Castle Hill Asset | Debtholders |
| Castle Holdings Trust 1 | Debtholders |
| Castle Holdings Trust 2 | Debtholders |
| Castlerigg Master Investment Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Caterpillar Financial | Debtholders |
| Caywood-Scholl Capital Management | Debtholders |
| CCP Acquisition Holdings | Debtholders |
| CELF Advisors LLP | Debtholders |
| Cent CDO 10 Ltd. | Debtholders |
| Cent CDO 12 Ltd. | Debtholders |
| Cent CDO 14 Ltd. | Debtholders |
| Cent CDO 15 Ltd. | Debtholders |
| Cent CDO XI Ltd. | Debtholders |
| Centerbridge Credit Advisors LLC | Debtholders |
| Centerbridge Group | Debtholders |
| Centerbridge Special Credit Partners II LP | Debtholders |
| Centerbridge Special Credit Partners LP | Debtholders |
| Central States Southeast & Southwest Areas Health & Welfare Fund | Debtholders |
| Central States Southeast & Southwest Areas Pension Fund | Debtholders |
| Centre Point CDO Ltd. | Debtholders |
| Centurion CDO 9 Ltd. | Debtholders |
| Cetus Capital LLC | Debtholders |
| CFM Hybrid Tri-Asset Fund | Debtholders |
| Chatham Asset Management | Debtholders |
| Citi Operating Investment Program L.P | Debtholders |
| Childrens Healthcare of Atlanta Inc. | Debtholders |
| Chimney Rock Investments | Debtholders |
| Chrysler LLC Master Retirement Trust | Debtholders |
| CIFC Asset Management | Debtholders |
| CIFC Deerfield | Debtholders |
| Citadel Investment Group | Debtholders |
| Citadel Securities Trading LLC | Debtholders |
| Citibank-Hold (SLT) | Debtholders |
| Citibank-Distressed Secondary | Debtholders |
| Citigroup Financial Products Inc. | Debtholders |
| Citigroup Pension Plan | Debtholders |
| City of New York Group Trust | Debtholders |

| Name Searched | Category |
| --- | --- |
| CLF Finance Co. LLC | Debtholders |
| Clinton Group | Debtholders |
| Clover I Loan Funding LLC | Debtholders |
| Club Pension Plan | Debtholders |
| Clydesdale CLO 2003 Ltd. | Debtholders |
| Clydesdale CLO 2007 Ltd. | Debtholders |
| CoA Moore LP | Debtholders |
| COA Caerus CLO Ltd. | Debtholders |
| COA CLO 2010-2 Sub CBNA LLC | Debtholders |
| Coca Cola Co. Master Retirement Trust, The | Debtholders |
| COF II ST LLC | Debtholders |
| Columbia Funds Series Trust II Columbia Floating Rate Fund | Debtholders |
| Columbia Funds Variable Series Trust II Variable Portfolio | Debtholders |
| Columbia Management Investment Advisers LLC | Debtholders |
| Columbia Strategic Income Fund | Debtholders |
| Columbia Strategic Income Fund Variable Series | Debtholders |
| Commercial Industrial Finance Corp. | Debtholders |
| Commingled Pension Trust Fund (High Yield Bond) of JPMC Bank NA | Debtholders |
| Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank NA | Debtholders |
| Confluent 2 Ltd. | Debtholders |
| Confluent 4 Ltd. | Debtholders |
| Corning Asset Management | Debtholders |
| Conocophillips Master Trust | Debtholders |
| Constellation Capital | Debtholders |
| Consumer Program Administrators Inc. | Debtholders |
| Contrarian Funds LLC | Debtholders |
| Cornell University | Debtholders |
| Corporate Debt Opportunities Fund LP | Debtholders |
| Cortland Capital Market | Debtholders |
| Credit Capital Investments LLC | Debtholders |
| Credit Suisse Alternative Capital Inc. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Credit Suisse Asset Management LLC (CSAM) | Debtholders |
| Credit Suisse Asset Manager | Debtholders |
| Credit Suisse Capital LLC | Debtholders |
| Credit Suisse Dollar Senior Loan Fund Ltd. | Debtholders |
| Credit Suisse Floating Rate High Income Fund | Debtholders |
| Credit Suisse Global Hybrid Income Fund | Debtholders |
| Credit Suisse High Income Fund | Debtholders |
| Credit Suisse Loan Funding LLC | Debtholders |
| Credit Suisse Strategic Income Fund | Debtholders |
| Credit Suisse Syndicated Loan Fund | Debtholders |
| Credit Suisse, Cayman Islands Branch | Debtholders |
| Credit Value Master Fund III LP | Debtholders |
| Credit Value Partners Distressed Duration Master Fund LP | Debtholders |
| Credit Value Partners LP | Debtholders |
| Crescent 1 LP | Debtholders |
| Crescent Alternative Credit Partners LP | Debtholders |
| Crescent Capital Group LP | Debtholders |
| Crescent Senior Secured Floating Rate Loan Fund LLC | Debtholders |
| CRS Master Fund LP | Debtholders |
| CSAA Insurance Exchange | Debtholders |
| CVC Credit Partners | Debtholders |
| CVI GVF Lux Securities Trading SARL | Debtholders |
| CVI Lux Securities Trading SARL | Debtholders |
| CVI GVF CLO 1 Ltd. | Debtholders |
| CVIC II Lux Securities Trading SARL | Debtholders |
| CVIC Lux Securities Trading SARL | Debtholders |
| CWD OC 522 Master Fund Ltd. | Debtholders |
| Cyrus Opportunities Master Fund II | Debtholders |
| Cyrus Select Opportunities Master Fund Ltd. | Debtholders |
| DBSO Limited CDO Corp. | Debtholders |
| DCF Capital LLC | Debtholders |
| DCF Partners LP | Debtholders |
| De Meer | Debtholders |

| Name Searched | Category |
| --- | --- |
| Deep Value Hedged Income | Debtholders |
| Delaware Corporate Bond Fund A Series, Delaware Group Income Funds | Debtholders |
| Delaware Diversified Income Trust | Debtholders |
| Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio | Debtholders |
| Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio | Debtholders |
| Delaware Group Income Funds - Delaware Diversified Floating Rate Fund | Debtholders |
| Delaware Group Income Funds, Delaware High-Yield Opportunities Fund | Debtholders |
| Delaware Investments | Debtholders |
| Delaware Pooled Trust - The Core PI Fixed Income Portfolio | Debtholders |
| Delaware VIP Trust - DE VIP High Yield Series | Debtholders |
| Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series | Debtholders |
| Deutsche Asset Management | Debtholders |
| Deutsche Asset Management Syndicate | Debtholders |
| Deutsche Bank - FM | Debtholders |
| Deutsche Bank AG, Cayman Islands Branch | Debtholders |
| Deutsche Bank AG, London Branch | Debtholders |
| DiMaio Ahmad Capital LLC | Debtholders |
| Diversified Credit Portfolio Ltd. | Debtholders |
| DK Acquisitions Partners LP | Debtholders |
| Doral Bank | Debtholders |
| Dow Employees Pension Plan | Debtholders |
| Dow Retirement Group Trust | Debtholders |
| Drawbridge Investment Ltd. | Debtholders |
| Drawbridge Special Opportunities Fund LP | Debtholders |
| Drawbridge Special Opportunities Fund Ltd. | Debtholders |
| Duane Street CLO 1 Ltd. | Debtholders |
| Duane Street CLO II Ltd. | Debtholders |
| Duane Street CLO III Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Duane Street CLO V Ltd. | Debtholders |
| Duane Street CLO V Ltd. | Debtholders |
| DW Investment Management LP | Debtholders |
| Eastland CLO Ltd. | Debtholders |
| Eaton Vance | Debtholders |
| Eaton Vance - Grayson & Co. Fund | Debtholders |
| Eaton Vance Floating Rate Income Fund | Debtholders |
| Eaton Vance High Yield | Debtholders |
| Eaton Vance Institutional Senior Loan Fund | Debtholders |
| Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio | Debtholders |
| Eaton Vance Limited Duration Income Fund | Debtholders |
| Eaton Vance Management | Debtholders |
| Eaton Vance Medallion Floating Rate Income Portfolio | Debtholders |
| Eaton Vance Prime Fund Inc. | Debtholders |
| Eaton Vance Senior Floating-Rate Trust | Debtholders |
| Eaton Vance Senior Income Trust | Debtholders |
| Eaton Vance Short Duration Diversified Income Fund | Debtholders |
| Eaton Vance VT Floating Rate Income Fund | Debtholders |
| Eaton Vance-Floating Rate Income Trust | Debtholders |
| Elliott Associates LP | Debtholders |
| Elliott International Capital Advisors Inc. | Debtholders |
| Elliott International LP | Debtholders |
| Elis Lake Capital LLC | Debtholders |
| Elis Lake Master Fund LP | Debtholders |
| Emerson Place CLO Ltd. | Debtholders |
| Ensign Peak Advisors Inc. | Debtholders |
| Epic Asset Management | Debtholders |
| Equity Group Investments | Debtholders |
| Essex Park CDO Ltd | Debtholders |
| Estors CLO I Ltd. | Debtholders |
| Farmstead Capital Management | Debtholders |
| FCO MA Centre Street LP | Debtholders |

| Name Searched | Category |
| --- | --- |
| FCO MA II UB Securities LLC | Debtholders |
| FCO MA III LP | Debtholders |
| FCO MA III UB Securities LLC | Debtholders |
| FCO MA LSS LP | Debtholders |
| FCO MA Maple Leaf LP | Debtholders |
| FCO MA ML Corp. | Debtholders |
| FCO MA SC LP | Debtholders |
| FCOF II UB Investments LLC | Debtholders |
| FCOF II UB Securities LLC | Debtholders |
| FCOF II UST LLC | Debtholders |
| FCOF III UB Investments LLC | Debtholders |
| FCOF UB Investments LLC | Debtholders |
| FCOF UST LLC | Debtholders |
| Fedex Corp. Employees Pension Trust | Debtholders |
| Feingold O'Keefe | Debtholders |
| Fenwick Recovery Master Fund Inc. | Debtholders |
| Fenwood Associates LLC | Debtholders |
| Fenwood Foundation Fund LLC | Debtholders |
| Fenwood Restructuring Ltd. | Debtholders |
| FGGY Investments Corp. | Debtholders |
| FGGY Securities LLC | Debtholders |
| Fidelity Central Investment Portfolios LLC | Debtholders |
| Fidelity Floating Rate Central Fund | Debtholders |
| Fidelity Floating Rate High Income Investment Trust | Debtholders |
| Fidelity Investments | Debtholders |
| Fidelity Series Floating Rate High Income Fund | Debtholders |
| Fidelity Summer Street Trust | Debtholders |
| Fir Tree | Debtholders |
| First 2004 I CLO Ltd. | Debtholders |
| First Trust 2004-1 CLO Ltd. | Debtholders |
| First Trust Advisors LP | Debtholders |
| First Trust High Yield Long Short ETF | Debtholders |
| First Trust Senior Floating Rate Income Fund II | Debtholders |
| First Trust Senior Loan Fund | Debtholders |
| First Trust Short Duration High Income Fund | Debtholders |

| Name Searched | Category |
|---|---|
| First Trust Strategic High Income Fund II | Debtholders |
| First Trust Tactical High Yield ETF | Debtholders |
| First Trust/Four Corners Senior Floating Rate Income Fund II | Debtholders |
| Firstenergy System Master Retirement Trust | Debtholders |
| Flagship CLO IV | Debtholders |
| Flagship CLO V | Debtholders |
| Flagship CLO VI | Debtholders |
| Fonds Voor Gemene Rekening Beroepsvervoer | Debtholders |
| Fore CLO Limited 2007-I | Debtholders |
| Fore Research | Debtholders |
| Fortress Credit Opportunities I LP | Debtholders |
| Fortress ETXU LLC | Debtholders |
| Forum Funds | Debtholders |
| Founders Grove CLO Ltd. | Debtholders |
| Four Corners Capital Management | Debtholders |
| Franklin Custodian Funds Inc. | Debtholders |
| Franklin Floating Rate | Debtholders |
| Franklin High Income Fund (Canada) | Debtholders |
| Franklin High Income Securities Fund | Debtholders |
| Franklin High Income Trust | Debtholders |
| Franklin Income Fund | Debtholders |
| Franklin Income Securities Fund | Debtholders |
| Franklin Institutional Global High Yield | Debtholders |
| Franklin Mutual Advisers LLC | Debtholders |
| Franklin Templeton Variable Insurance Products Trust | Debtholders |
| Franklin Universal Trust | Debtholders |
| Fraser Sullivan CLO V Ltd. | Debtholders |
| Fraser Sullivan Investment Management | Debtholders |
| FS Investment Corp. | Debtholders |
| FTS SIP Corp. | Debtholders |
| FTS SIP LP | Debtholders |
| Future Directions Credit Opportunities Fund | Debtholders |
| Future Fund Board of Guardians | Debtholders |

| Name Searched | Category |
|---|---|
| Galaxy CLO 2003-1 Ltd. | Debtholders |
| Gallatin CLO II 2005-1 Ltd. | Debtholders |
| Gateway CLO Ltd. | Debtholders |
| General Board of Pension & Health Benefits of The United Methodist Church | Debtholders |
| General Electric Pension Trust | Debtholders |
| General Motors Canadian Hourly Rate Employees Pension Plan, The | Debtholders |
| General Motors Canadian Retirement Program For Salaried Employees, The | Debtholders |
| General Motors Hourly Rate Employee Pension Trust, The | Debtholders |
| General Retirement System of The City of Detroit | Debtholders |
| GIC Private Ltd. | Debtholders |
| GK Debt Opportunity Fund Ltd. | Debtholders |
| Gleneagles CLO Ltd. | Debtholders |
| Global Credit Advisers | Debtholders |
| GM Canada Foreign Trust, The | Debtholders |
| GMO | Debtholders |
| GMO Credit Opportunities Fund LP | Debtholders |
| GMO Mean Reversion Fund (Onshore) | Debtholders |
| Golden Knight II CLO Ltd. | Debtholders |
| Golden Tree | Debtholders |
| Goldentree Loan Opportunities III Ltd. | Debtholders |
| Goldentree Loan Opportunities IV Ltd. | Debtholders |
| Goldentree Loan Opportunities V Ltd. | Debtholders |
| Goldman Sachs Credit | Debtholders |
| Goldman Sachs Lending Partners LLC | Debtholders |
| Goldman Sachs Trust II Goldman Sachs Multi Manager Alternatives Fund | Debtholders |
| Golub Capital | Debtholders |
| Good Hill | Debtholders |
| Goodwin Capital Advisers | Debtholders |
| Government of Singapore Investment Corp. Pte Ltd. | Debtholders |

| Name Searched | Category |
|---|---|
| Grand Horn CLO Ltd. | Debtholders |
| Granite Bay Long/Short Credit Master Fund LP | Debtholders |
| Grant Grove CLO Ltd. | Debtholders |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders |
| Grayson & Co. | Debtholders |
| Grayson CLO Ltd. | Debtholders |
| Grayson CLO 2001-1 | Debtholders |
| Great West Putnam High Yield Bond Fund | Debtholders |
| Greenbriar CLO Ltd. | Debtholders |
| Greyrock CDO Ltd. | Debtholders |
| Gruss Asset Management | Debtholders |
| Gruss Global Investors Master Fund (Enhanced) Ltd. | Debtholders |
| Gruss Global Investors Master Fund Ltd. | Debtholders |
| GSC Partners | Debtholders |
| GSC Group CDO Fund VIII Ltd. | Debtholders |
| GSC Partners CDO Fund IV Ltd. | Debtholders |
| GSC Partners CDO Fund V Ltd. | Debtholders |
| GSC Partners CDO Fund VII Ltd. | Debtholders |
| GSC Partners CDO Fund VIII Ltd. | Debtholders |
| GSO/Blackstone Debt Funds Management LLC | Debtholders |
| Guardian Loan Opportunities Ltd. | Debtholders |
| Guggenheim Portfolio Co. X LLC | Debtholders |
| Gulf Stream- Sextant CLO 2006-I Ltd. | Debtholders |
| Gulf Stream-Compass CLO 2005-II Ltd. | Debtholders |
| Gulf Stream-Compass CLO 2007-1 Ltd. | Debtholders |
| Gulf Stream-Sextant CLO 2007-1 Ltd. | Debtholders |
| Gulf Stream-Compass CLO 2007 Ltd. | Debtholders |
| Gulf Stream-Rashinban CLO 2006-1 Lt | Debtholders |
| Halcyon Asset Management LLC | Debtholders |
| Halcyon Loan Investors CLO Ltd. | Debtholders |
| Halcyon Loan Investors CLO II Ltd. | Debtholders |
| Halcyon Restructuring | Debtholders |
| Halcyon SAM CLO 2008-II BV | Debtholders |
| Halcyon SAM European CLO 2007-1 BV | Debtholders |
| Halcyon SAM LS/SU 2007-1 Ltd. | Debtholders |

| Name Searched | Category |
|---|---|
| Halcyon SAM LS/SU 2007-2 Ltd. | Debtholders |
| Halcyon SAM LS/SU CLO II Ltd. | Debtholders |
| Hampton Funding LLC | Debtholders |
| Harbourmaster Capital | Debtholders |
| Harbourview CLO 2006-I | Debtholders |
| Harch Capital Management | Debtholders |
| Harch CLO II Ltd. | Debtholders |
| Hartford Balanced Income Fund, The | Debtholders |
| Hartford Floating Rate Fund, The | Debtholders |
| Hartford High Yield Fund, The | Debtholders |
| Hartford High Yield HLS Fund, The | Debtholders |
| Hartford Strategic Income Fund, The | Debtholders |
| Hartford Unconstrained Bond Fund, The | Debtholders |
| Harvard Management | Debtholders |
| Harvest CLO V PLC | Debtholders |
| Hayman Capital | Debtholders |
| Hayman Capital Master Fund LP | Debtholders |
| HBK Investments LP | Debtholders |
| HBK Investments LP | Debtholders |
| HBK Master Fund LP | Debtholders |
| Helios Advantage Income Fund Inc. | Debtholders |
| Helios High Income Fund Inc. | Debtholders |
| Helios High Yield Fund | Debtholders |
| Helios Multi Sector High Income Fund Inc. | Debtholders |
| Helios Strategic Income Fund Inc. | Debtholders |
| Hewitt's Island CLO Ltd. | Debtholders |
| Hewitt's Island CLO V Ltd. | Debtholders |
| Hewitt's Island CLO VI Ltd. | Debtholders |
| Hewitt EnnisKnupp Inc. | Debtholders |
| HFR RVA Advent Global Opportunity Master Trust | Debtholders |
| HIG Whitehorse Capital LLC | Debtholders |
| High Income Opportunities Portfolio | Debtholders |
| High Income Portfolio | Debtholders |
| Highbridge Capital | Debtholders |
| Highbridge International LLC | Debtholders |

| Name Searched | Category |
| --- | --- |
| Highbridge Principal Strategies Credit Opportunities Master Fund LP | Debtholders |
| Highfields Capital Management | Debtholders |
| Highland Capital Management FM | Debtholders |
| Highland Capital Management LP | Debtholders |
| Highland Credit Opportunities CDO Ltd. | Debtholders |
| Highland Floating Rate Opportunities Fund | Debtholders |
| Highland Iboxx Senior Loan ETF | Debtholders |
| Highland Loan Master Fund LP | Debtholders |
| Highland Special Situations Fund | Debtholders |
| Highlander Euro CDO BV | Debtholders |
| Highlander Euro CDO II BV | Debtholders |
| Highvista Strategies | Debtholders |
| Hilmark Capital | Debtholders |
| Hilmark Funding Ltd. | Debtholders |
| Honeywell Common Investment | Debtholders |
| HSBC Wealth Management | Debtholders |
| Hughson Ltd. | Debtholders |
| Hyperion Brookfield Asset Management | Debtholders |
| IBM Personal Pension Plan Trust | Debtholders |
| IDS Life Insurance Co. | Debtholders |
| IG Putnam US High Yield Income Fund | Debtholders |
| Igchys - IG FI Canadian Allocation Fund | Debtholders |
| Ignis Asset Management | Debtholders |
| Illinois State Board of Investment | Debtholders |
| Income Fund of America, The | Debtholders |
| Industriens Pension Portfolio FMBA High Yield | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer 1 | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer III | Debtholders |
| ING (U.) Flex-Senior Loans | Debtholders |
| ING Capital LLC | Debtholders |
| ING International (II) - Senior Loans | Debtholders |
| IHYF II Loan Funding LLC | Debtholders |
| ING Investment Management CLO II Ltd. | Debtholders |
| ING Investment Management CLO III Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| ING Investment Management CLO IV Ltd. | Debtholders |
| ING Investment Management CLO V Ltd. | Debtholders |
| ING Investment Trust Co. Plan For Employee Benefit Investment Funds - Senior Loan Fund | Debtholders |
| ING Investments Management Co. | Debtholders |
| ING Prime Rate Trust | Debtholders |
| Innocap Fund SICAV PLC In Respect of Mason Sub Fund | Debtholders |
| Innocap Fund SICAV PLC In Respect of Russell Sub Fund | Debtholders |
| Intermarket Corp. | Debtholders |
| International Monetary Fund Retired Staff Benefits | Debtholders |
| International Monetary Fund Staff Retirement Plan | Debtholders |
| International Paper Co. Commingled Investment Group Trust (Oaktree) | Debtholders |
| International Paper Co. Commingled Investment Group Trust (Wellington) | Debtholders |
| Interpolis Pensioenen Global High Yield Pool | Debtholders |
| Invesco Dynamic Credit Opportunities | Debtholders |
| Invesco Floating Rate Fund | Debtholders |
| Invesco Funds III-Invesco US Senior | Debtholders |
| Invesco Kampen Senior Loan Fund | Debtholders |
| Invesco Senior Income Trust | Debtholders |
| Invesco Senior Loan Fund | Debtholders |
| Invesco Senior Secured Management Inc. | Debtholders |
| Invesco Van Kampen Dynamic Credit Opportunities Fund | Debtholders |
| Invesco Van Kampen Senior Income | Debtholders |
| Invesco Zodiac Funds-Invesco US Senior Loan Fund | Debtholders |
| Investors Canadian High Yield Income Fund | Debtholders |
| Iowa Public Employees Retirement System | Debtholders |

| Name Searched | Category |
| --- | --- |
| Iowa Public Employees' Retirement System - IPERS (Oaktree) | Debtholders |
| Ivy Funds VIP High Income | Debtholders |
| Ivy High Income Fund | Debtholders |
| J. Caird Investors (Bermuda) LP | Debtholders |
| J. Caird Partners LP | Debtholders |
| Janus Capital Funds PLC | Debtholders |
| Janus Capital Group | Debtholders |
| Janus US High Yield Fund | Debtholders |
| Jasper CLO Ltd. | Debtholders |
| Jaws Capital LP | Debtholders |
| Jefferies Capital | Debtholders |
| Jefferies High Yield | Debtholders |
| Jersey Street CLO Ltd. | Debtholders |
| JHF I Multi Sector Bond Fund | Debtholders |
| JHF II Short Duration Credit Opportunities Fund | Debtholders |
| JHF II-Global High Yield Fund | Debtholders |
| JHFT I Loan Funding LLC | Debtholders |
| JMP Credit Advisors | Debtholders |
| John Hancock | Debtholders |
| John Hancock Fund II - Floating Rate Income Fund | Debtholders |
| John Hancock Hedged Equity & Income Fund | Debtholders |
| JP Morgan Investment Management | Debtholders |
| JP Morgan Leveraged Loans Master Fund LP | Debtholders |
| JP Morgan Whitefriars Inc. | Debtholders |
| JPM Chase | Debtholders |
| JPM Whitefriars Inc. | Debtholders |
| JPMB RE Blackrock Bank Loan Fund | Debtholders |
| JPMC Retirement Plan Brigade Bank Loan | Debtholders |
| JPMorgan Asset Management | Debtholders |
| JPMorgan Asset Management-Cincinnati | Debtholders |
| JPMorgan Chase | Debtholders |
| JPMorgan Chase Retirement Plan, The | Debtholders |
| JPMorgan Core Plus Bond Fund | Debtholders |

| Name Searched | Category |
| --- | --- |
| JPMorgan Floating Rate Income Fund | Debtholders |
| JPMorgan High Yield Fund | Debtholders |
| JPMorgan Income Builder Fund | Debtholders |
| JPMorgan Strategic Income Opportunities Fund | Debtholders |
| Julius Baer Global High Group Trust Fund | Debtholders |
| Julius Baer Global High Income Fund | Debtholders |
| Kaiser Foundation Hospitals | Debtholders |
| Kaiser Permanente Group Trust | Debtholders |
| Katonah Debt Advisors LLC | Debtholders |
| Katonah IX CLO Ltd. | Debtholders |
| Katonah VII CLO Ltd. | Debtholders |
| Katonah VIII Ltd. | Debtholders |
| Katonah X CLO Ltd. | Debtholders |
| KDP Asset Management | Debtholders |
| Kidonan Castle | Debtholders |
| Kil Loan Funding LLC | Debtholders |
| Klimanjaro Advisors LLC | Debtholders |
| Kohlberg Kravis Roberts Co. LLC | Debtholders |
| King Street Acquisition Co. LLC | Debtholders |
| King Street Capital Management LP | Debtholders |
| Kingsland Capital Management LLC | Debtholders |
| Kingsland I Ltd. | Debtholders |
| Kingsland II Ltd. | Debtholders |
| Kingsland III Ltd. | Debtholders |
| Kingsland IV Ltd. | Debtholders |
| Kingsland V Ltd. | Debtholders |
| KKR Asset Management LLC | Debtholders |
| KKR Debt Investors II (2006) (Ireland) LP | Debtholders |
| KKR Financial CLO 2005 2 Ltd. | Debtholders |
| KKR Financial CLO 2005-1 Ltd. | Debtholders |
| KKR Financial CLO 2006-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-A Ltd. | Debtholders |
| KKR Financial Holdings LLC | Debtholders |
| Klober Investments LLC | Debtholders |
| Knight Capital Group | Debtholders |

| Name Searched | Category |
| --- | --- |
| Knight Libertas LLC | Debtholders |
| Knight Loans LLC | Debtholders |
| KS Capital Partners LP | Debtholders |
| KS International Master Ltd. | Debtholders |
| KS Management | Debtholders |
| KTRS Credit Fund LP | Debtholders |
| L-3 Communications Corp. Master Trust | Debtholders |
| Laguna Funding LLC | Debtholders |
| Landmark IX CDO Ltd. | Debtholders |
| Landmark V CDO Ltd. | Debtholders |
| Landmark VI CDO Ltd. | Debtholders |
| Landmark VII CDO Ltd. | Debtholders |
| Landmark VIII CLO Ltd. | Debtholders |
| Latitude CLO I | Debtholders |
| Latitude CLO II Ltd. | Debtholders |
| Latitude CLO III Ltd. | Debtholders |
| Leveragesource III LLP | Debtholders |
| Leveragesource III SARL | Debtholders |
| Leveragesource V SARL | Debtholders |
| LGT Multi Manager Bond High Yield USD | Debtholders |
| Liberty CLO | Debtholders |
| Liberty Mutual | Debtholders |
| Liberty Mutual Employees Thrift Incentive Plan | Debtholders |
| Liberty View Capital Management | Debtholders |
| Libertyview Capital | Debtholders |
| Libertyview Loan Fund LLC | Debtholders |
| Libra Global Ltd. | Debtholders |
| Life Insurance of The Southwest | Debtholders |
| Lightpoint CLO V Ltd. | Debtholders |
| Lightpoint CLO VII Ltd. | Debtholders |
| Lightpoint CLO VIII Ltd. | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 12, The | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 20, The | Debtholders |

| Name Searched | Category |
| --- | --- |
| Lincoln Variable Insurance Products Trust - LVIP Delaware Foundation Moderate Allocation | Debtholders |
| Lincoln Variable Insurance Products Trust: The LVIP Delaware Foundation Conservative Allocation | Debtholders |
| Linden Advisors LLC | Debtholders |
| Linden Capital LP | Debtholders |
| Litespeed Management LLC | Debtholders |
| Litespeed Master Fund Ltd. | Debtholders |
| Littlejohn Opportunities Master Fund LP | Debtholders |
| LLT Ltd. | Debtholders |
| Loan Funding IV LLC | Debtholders |
| Loan Funding VII LLC | Debtholders |
| Loan Strategies Funding LLC | Debtholders |
| Lockheed Martin Corp. Master Retirement Trust | Debtholders |
| Loeb Capital Management | Debtholders |
| Logan Circle Partners LP | Debtholders |
| Lonestar Capital Management | Debtholders |
| Longhorn Capital DT LP | Debtholders |
| Longhorn Capital LP | Debtholders |
| Longhorn Credit Funding LLC | Debtholders |
| Loomis Sayles | Debtholders |
| Loomis Sayles Absolute Strategies Trust | Debtholders |
| Loomis Sayles Bond Fund | Debtholders |
| Loomis Sayles CLO I Ltd. | Debtholders |
| Loomis Sayles Strategic Alpha Trust | Debtholders |
| Loomis Sayles Strategic Income Fund | Debtholders |
| Lord Abbett | Debtholders |
| Lord Abbett Investment Trust - Floating Rate Fund | Debtholders |
| Lord Abbett Investment Trust-High Yield Fund | Debtholders |
| Los Angeles County Employees Retirement Association | Debtholders |
| Louisiana State Employees' Retirement System (J.P. Morgan) | Debtholders |

| Name Searched | Category |
| --- | --- |
| Louisiana State Employees' Retirement System (Nomura) | Debtholders |
| LSR Loan Funding LLC | Debtholders |
| Lucent Technologies Inc. Master Pension Trust | Debtholders |
| Lufkin Advisors LLC | Debtholders |
| Luminus Capital Global Credit Opportunities Fund A LP | Debtholders |
| Luminus Energy Partners Master Fund | Debtholders |
| Luminus Management | Debtholders |
| Luminus Partners | Debtholders |
| Lumx Beach Point Total Return Fund Ltd. | Debtholders |
| Lustrum Capital | Debtholders |
| Luxor Capital Group LP | Debtholders |
| LVIP-JP Morgan High Yield Fund | Debtholders |
| Lyles Investments | Debtholders |
| MAC Capital Ltd. | Debtholders |
| Macquarie Bank Ltd. | Debtholders |
| Macquarie Bank Ltd.-Sydney Head Office | Debtholders |
| Macquarie Investment Management | Debtholders |
| Macys Inc. Defined Benefit Plans Master Trust | Debtholders |
| Madison Park Funding I Ltd. | Debtholders |
| Madison Park Funding II Ltd. | Debtholders |
| Madison Park Funding III Ltd. | Debtholders |
| Madison Park Funding IV Ltd. | Debtholders |
| Madison Park Funding V Ltd. | Debtholders |
| Madison Park Funding VI Ltd. | Debtholders |
| Managed Accounts Master Fund Services Map 13 | Debtholders |
| Managers High Yield Fund | Debtholders |
| Mankiw Master Fund LP | Debtholders |
| Manulife Asset Management LLC | Debtholders |
| Manulife Floating Rate Income Fund | Debtholders |
| Manzanita Investments LP | Debtholders |
| Map 139 Segregated Portfolio of LMA SPC | Debtholders |
| Marathon Blue Active Fund Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Marathon Centre Street Partnership | Debtholders |
| Marathon CLO II Ltd. | Debtholders |
| Marathon Credit Dislocation Fund LP | Debtholders |
| Marathon Credit Opportunity Master Fund Ltd. | Debtholders |
| Marathon Liquid Credit Long Short Fund | Debtholders |
| Marathon Special Opportunity Master Fund Ltd. | Debtholders |
| Mariner LDC | Debtholders |
| Marksbury Investments LLC | Debtholders |
| Marlborough Street CLO Ltd. | Debtholders |
| Marret Asset Management | Debtholders |
| Mason Capital Management LLC | Debtholders |
| Mason Capital Master Fund LP | Debtholders |
| Massachusetts Financial | Debtholders |
| Massachusetts Mutual Life Insurance Co. | Debtholders |
| Master Foods Investments LLC | Debtholders |
| Master SIF SICAV SIF | Debtholders |
| MatlinPatterson | Debtholders |
| Matlinpatterson Distressed Opportunities Master Account LP | Debtholders |
| Matlinpatterson Fund Iv (Hedge) Master Account LP | Debtholders |
| Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc. | Debtholders |
| Mayport CLO Ltd. | Debtholders |
| McDermott Master Trust | Debtholders |
| McDonnell Loan Opportunity II Ltd. | Debtholders |
| Mercer Park / Sandelman | Debtholders |
| Mertage Fund LLC | Debtholders |
| Met Investors Series Trust - Met/Eaton Vance Floating Rate Portfolio | Debtholders |
| Metropolitan West Asset Management | Debtholders |
| Metropolitan West High Yield Fund | Debtholders |
| Metropolitan West Low Duration Bond Fund | Debtholders |
| Metropolitan West Total Return Bond Fund | Debtholders |
| Microsoft Global Finance Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Midtown Acquisitions LP | Debtholders |
| Missouri Education Pension Trust | Debtholders |
| Mizuho Asset Management | Debtholders |
| MJX Asset Management LLC | Debtholders |
| Moab Capital Partners | Debtholders |
| Moab Partners LP | Debtholders |
| Momentum Capital Fund | Debtholders |
| Montgomery County Employees Retirement System | Debtholders |
| Monument Park CDO Ltd. | Debtholders |
| Moore Capital | Debtholders |
| Morgan Stanley Senior Funding Inc. | Debtholders |
| Mountain View CLO III Ltd. | Debtholders |
| Mountain View CLO II Ltd. | Debtholders |
| Mountain View Funding CLO 2006-1 | Debtholders |
| MP Senior Credit Partners | Debtholders |
| MSD Capital LP | Debtholders |
| MSD Credit Opportunity Master Fund LP | Debtholders |
| MSD Investments | Debtholders |
| MSD Value Investments LP | Debtholders |
| MT Wilson CLO II Ltd. | Debtholders |
| MT Wilson CLO Ltd. | Debtholders |
| Multimix Wholesale Diversified Fixed Interest Trust | Debtholders |
| Municipal Employees Retirement System of Michigan | Debtholders |
| Murphy & Durieu | Debtholders |
| Musashi II Ltd. | Debtholders |
| MV Credit Opportunity Fund LP | Debtholders |
| Napier Park Global Capital LLC | Debtholders |
| Navis Point CLO | Debtholders |
| National Elevator Industry Pension Plan | Debtholders |
| National Investment Services High Yield Fund LLC | Debtholders |
| National Life Insurance Co. | Debtholders |

| Name Searched | Category |
| --- | --- |
| National Railroad Retirement Investment Trust - High Yield | Debtholders |
| NB Distressed Debt Investment Fund LP | Debtholders |
| NB Distressed Debt Master Fund LP | Debtholders |
| NCRAM Loan Trust | Debtholders |
| Neptune Finance CCS Ltd. | Debtholders |
| Noah Partners LP | Debtholders |
| Neuberger Berman | Debtholders |
| Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund | Debtholders |
| Neuberger Berman Fixed Income LLC | Debtholders |
| Neuberger Berman High Income Bond Fund | Debtholders |
| Neuberger Berman High Income Fund LLC | Debtholders |
| Neuberger Berman High Yield Bond Fund | Debtholders |
| New Fleet Asset Management LLC | Debtholders |
| New York City Employees Retirement System | Debtholders |
| New York City Police Pension Fund | Debtholders |
| New York Life | Debtholders |
| New York Life Insurance | Debtholders |
| New York Times Co. Pension Trust | Debtholders |
| Newfleet * Hartford | Debtholders |
| Newfleet * SA | Debtholders |
| Newfleet Asset Management | Debtholders |
| Nexpoint Credit Strategies Fund | Debtholders |
| NGM Insurance Co. | Debtholders |
| Nicholas Applegate | Debtholders |
| Noonday Hill CLO Ltd. | Debtholders |
| Nomura Bond & Loan Fund | Debtholders |
| Nomura Corporate Funding Americas LLC | Debtholders |
| Nomura Corporate Research & Asset Management Inc. | Debtholders |
| Nomura Corporate Research | Debtholders |
| Nomura Global Financial Products Inc. | Debtholders |
| Nomura International PLC | Debtholders |
| Nomura US Attractive Yield Corporat Bond Fund Mother Fund | Debtholders |
| Nordkap Bank AG | Debtholders |

| Name Searched | Category |
| --- | --- |
| North Dakota State Investment Board | Debtholders |
| Oak Hill Credit Alpha Master Fund LP | Debtholders |
| Oak Hill Credit Opportunities Financing Ltd. | Debtholders |
| Oak Hill Credit Partners | Debtholders |
| Oak Hill Credit Partners II Ltd. | Debtholders |
| Oaktree F Investment Fund LP | Debtholders |
| Oaktree High Yield Fund II LP | Debtholders |
| Oaktree High Yield Fund LP | Debtholders |
| Oaktree High Yield Plus Fund LP | Debtholders |
| Oaktree Huntington Investment Fund LP | Debtholders |
| Oaktree Loan Fund 2X (Cayman) LP | Debtholders |
| Oaktree Opportunities Fund VIII (Parallel 2) LP | Debtholders |
| Oaktree Opportunities Fund VIII Delaware LP | Debtholders |
| Oaktree Opportunities Fund VIIIB Delaware LP | Debtholders |
| Oaktree Opps IX Holdco Ltd. | Debtholders |
| Oaktree Opps IX Parallel 2 Holdco Ltd. | Debtholders |
| Oaktree Senior Loan Fund LP | Debtholders |
| Oaktree Value Opportunities Fund Holdings LP | Debtholders |
| OCA Biggate Credit Fund II LLC | Debtholders |
| Ocean Trails CLO I | Debtholders |
| Ocean Trails CLO II | Debtholders |
| OCM High Yield Trust | Debtholders |
| OCM Opportunities Fund VII Delaware LP | Debtholders |
| OCM Opportunities Fund VIIB Delaware LP | Debtholders |
| OCP Investment Trust | Debtholders |
| Ohio Police & Fire Pension Fund | Debtholders |
| OHSF II Financing Ltd. | Debtholders |
| Oklahoma Teachers Retirement System | Debtholders |
| Omega Advisors Inc. | Debtholders |
| Omega Capital Investors LP | Debtholders |
| Omega Overseas Partners Ltd. | Debtholders |
| Onex Credit Partners LLC | Debtholders |
| Onex Debt Opportunity Fund Ltd. | Debtholders |
| Onex Senior Credit Fund LP | Debtholders |
| Oppenheimer Funds | Debtholders |

| Name Searched | Category |
| --- | --- |
| Optimum Trust Optimum Fixed Income Fund | Debtholders |
| Oregon Public Employees Retirement Fund | Debtholders |
| Otlet Capital Management | Debtholders |
| Owl Creek Asset | Debtholders |
| Owl Creek Investments I LLC | Debtholders |
| Oz Management LLC | Debtholders |
| Oz Special Master Fund Ltd. | Debtholders |
| OZF Credit Opportunities Master Fund II | Debtholders |
| P River Birch Ltd. | Debtholders |
| Pacholder High Yield Fund | Debtholders |
| Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees | Debtholders |
| Pacific Life Funds - PL Floating Rate Loan Fund | Debtholders |
| Pacific Life Insurance | Debtholders |
| Pacific Select Fund - Floating Rate Loan Portfolio | Debtholders |
| Pacific Select Fund - High Yield Bo Portfolio | Debtholders |
| Palmetto Investors Master Fund LLC | Debtholders |
| Panning Capital Management | Debtholders |
| Panning Master Fund LP | Debtholders |
| Par Four Investment | Debtholders |
| PCI Fund LLC | Debtholders |
| PeakA6 Investments | Debtholders |
| Pecala Investments | Debtholders |
| PECM Strategic Funding LP | Debtholders |
| Penn Mutual Life Insurance Co. | Debtholders |
| Pennsylvania State Employees Retirement System, Commonwealth of | Debtholders |
| Pennsylvania Treasury Department, Commonwealth of | Debtholders |
| Pentel Master Fund Ltd. | Debtholders |
| Perella Weinberg Partners Capital Management LP | Debtholders |
| Perella Weinberg Partners Xerion Master Fund Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Permal Contrarian Fund I Ltd. | Debtholders |
| Permal LGC Ltd. | Debtholders |
| Permal Stone Lion Fund Ltd. | Debtholders |
| Perry Capital | Debtholders |
| Perry Principals LLC | Debtholders |
| Petrusse European CLO SA | Debtholders |
| PGE&E Corp Retirement Master Trust | Debtholders |
| Phillips 66 Co. | Debtholders |
| Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series | Debtholders |
| Phoenix Investment Partners | Debtholders |
| Phoenix Life Insurance Co. | Debtholders |
| Phoenix Multi-Sector Fixed Income Fund | Debtholders |
| Phoenix Multi-Sector Short Term Bond Fund | Debtholders |
| Phoenix Senior Floating Rate Fund | Debtholders |
| Pictet Funds (Lux) | Debtholders |
| Pictet US High Yield | Debtholders |
| Pimco Cayman Global Credit Alpha Fund | Debtholders |
| Pimco Cayman Global Credit Libor Plus Fund | Debtholders |
| Pimco Foreign Bond Fund (US Dollar - Hedged) | Debtholders |
| Pimco Global High Yield Strategy Fund | Debtholders |
| Pimco High Income Fund | Debtholders |
| Pimco Long - Term Credit Fund | Debtholders |
| Pinebridge Investments LLC | Debtholders |
| Pioneer Diversified High Income Trust | Debtholders |
| Pioneer High Income Trust | Debtholders |
| Pioneer Investment | Debtholders |
| Point State Capital LP | Debtholders |
| Pointstate Capital LP | Debtholders |
| Pointstate Fund LP | Debtholders |
| Post Advisory Group | Debtholders |
| Post Advisory Investment LLC | Debtholders |
| Post Leveraged Loan Master Fund LP | Debtholders |
| Post Strategic Master Fund LP | Debtholders |
| Post Total Return Master Fund LP | Debtholders |

| Name Searched | Category |
| --- | --- |
| Powershares Senior Loan Portfolio | Debtholders |
| Primerica Life Insurance Co. | Debtholders |
| Primus CLO I Ltd. | Debtholders |
| Princeton Advisory | Debtholders |
| Principal Financial Group | Debtholders |
| Principal Funds Inc. - High Yield Fund I | Debtholders |
| Principal Funds Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Funds Inc. High Yield Fund | Debtholders |
| Principal Investors Fund Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Life Insurance Co. | Debtholders |
| Principal Life Insurance Co. - Bond & Mortgage Separate Account | Debtholders |
| Principal Life Insurance Co. On Behalf of One Or More Separate Accounts | Debtholders |
| Principal Variable Contracts Fund Inc. Bond & Mortgage Securities Account | Debtholders |
| Prospect Harbor Credit Partners LP | Debtholders |
| Protective Life Insurance Co. | Debtholders |
| Providence Equity | Debtholders |
| Prudential Insurance | Debtholders |
| Prudential Series Fund: Diversified Bond Portfolio | Debtholders |
| Prudential Series Fund: High Yield Bond Portfolio, The | Debtholders |
| Public Employees Retirement System of Ohio | Debtholders |
| Putnam Absolute Return 500 Fund | Debtholders |
| Putnam Absolute Return 700 Fund | Debtholders |
| Putnam Asset Allocation Funds Conservative Portfolio | Debtholders |
| Putnam Asset Allocation Funds: Balanced Portfolio | Debtholders |
| Putnam Diversified Income Trust | Debtholders |
| Putnam Diversified Income Trust (CA Master Fund) | Debtholders |

| Name Searched | Category |
| --- | --- |
| Putnam Dynamic Asset Allocation Growth Fund | Debtholders |
| Putnam Floating Rate Income Fund G Rate Income Fund | Debtholders |
| Putnam Global Funds - Putnam World Wide Income Fund | Debtholders |
| Putnam Global Income Trust | Debtholders |
| Putnam High Yield Advantage Fund | Debtholders |
| Putnam High Yield Trust | Debtholders |
| Putnam Investments | Debtholders |
| Putnam Master Intermediate Income Trust | Debtholders |
| Putnam Premier Income Trust | Debtholders |
| Putnam Retirement Advantage GAA Balanced | Debtholders |
| Putnam Retirement Advantage GAA Conservative Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Growth Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Income Strategies Portfolio | Debtholders |
| Putnam Total Return Fund LLC | Debtholders |
| Putnam Total Return Trust | Debtholders |
| Putnam Variable Trust-Private Diversified Income | Debtholders |
| Putnam Variable Trust-Private High Yield Fund | Debtholders |
| Putnam VT. Global Asset Allocation Fund | Debtholders |
| Pyramis Floating Rate High Income Commingled Pool Fund | Debtholders |
| Pyxis Capital LP | Debtholders |
| Pyxis Credit Strategies Fund | Debtholders |
| Pyxis Floating Rate Opportunities Fund | Debtholders |
| Pyxis Iboxx Senior Loan ETF | Debtholders |
| Pyxis Special Situations Fund | Debtholders |
| Qantas Superannuation Plan | Debtholders |
| Qualcomm Global Trading Inc. | Debtholders |
| Qualcomm Global Trading Pte Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| Raco Point III CLO Ltd. | Debtholders |
| Raco Point IV CLO Ltd. | Debtholders |
| RBC Capital Markets LLC | Debtholders |
| RBC Dexia Investor Services Trust | Debtholders |
| RBS Greenwich Capital | Debtholders |
| Reef River CLO Ltd. | Debtholders |
| Reef Road Capital | Debtholders |
| Reef Road Master Fund Ltd. | Debtholders |
| Regatta Funding Ltd. | Debtholders |
| Regents of The University of California | Debtholders |
| Regiment Capital Ltd. | Debtholders |
| Relative Value A Series of Underlying Funds Trust | Debtholders |
| Renaissance Reinsurance Ltd. | Debtholders |
| River Birch Capital LLC | Debtholders |
| River Birch Master Fund LP | Debtholders |
| Riversource Life Insurance Co. | Debtholders |
| Rockwall CDO II Ltd. | Debtholders |
| Rockwall CDO Ltd. | Debtholders |
| Royal Bank of Canada | Debtholders |
| Royal Bank of Scotland Group PLC, The | Debtholders |
| Royal Mail Pension Plan | Debtholders |
| Russell Investment Co. Russell Multi Strategy Alternative Fund | Debtholders |
| Russell Strategic Bond Fund | Debtholders |
| Ryan Labs | Debtholders |
| Saba Capital Management LP | Debtholders |
| Saba Capital Master Fund II Ltd. | Debtholders |
| Safety Insurance Co. | Debtholders |
| Safety National Casualty Corp. | Debtholders |
| Salomon Brothers Holding Co. Inc. | Debtholders |
| San Francisco City & County Employees' Retirement System | Debtholders |
| San Gabriel CLO I Ltd. | Debtholders |

| Name Searched | Category |
| --- | --- |
| San Joaquin County Employees' Retirement Association | Debtholders |
| Sandell Asset Management | Debtholders |
| Sanford C. Bernstein Fund Inc. II Intermediate Duration Portfolio | Debtholders |
| Sankaty Advisors LLC | Debtholders |
| Sankaty Beacon Investment Partners LP | Debtholders |
| Sankaty Credit Opportunities (Offshore Master) IV LP | Debtholders |
| Sankaty Credit Opportunities III LP | Debtholders |
| Sankaty Credit Opportunities IV LP | Debtholders |
| Sankaty Credit Opportunities V A LP | Debtholders |
| Sankaty Credit Opportunities V A2 Master LP | Debtholders |
| Sankaty Credit Opportunities V B LP | Debtholders |
| Sankaty Drawbridge Opportunities LP | Debtholders |
| Sankaty High Income Partnership LP | Debtholders |
| Sankaty Managed Account (PSERS) LP | Debtholders |
| Sankaty Managed Account (UCAL) LP | Debtholders |
| Sankaty Managed Account TCCO LP | Debtholders |
| Sankaty Senior Loan Fund LP | Debtholders |
| Sankaty Senior Loan Fund PLC | Debtholders |
| Saratoga Partners | Debtholders |
| SC Credit Opportunities Mandate LLC | Debtholders |
| Scoggin Capital Management | Debtholders |
| Scoggin Capital Management II LLC | Debtholders |
| Scoggin Capital Management LP II | Debtholders |
| Scoggin International Fund Ltd. | Debtholders |
| Scoggin Worldwide Fund Ltd. | Debtholders |
| Scotiabank | Debtholders |
| Sears Holdings Pension Trust | Debtholders |
| Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio | Debtholders |
| SEI Global Master Fund PLC - The SEI High Yield Fixed Income Fund | Debtholders |

| Name Searched | Category |
| --- | --- |
| SEI Global Master Fund PLD -The Sei High Yield Fixed Income | Debtholders |
| SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund | Debtholders |
| SEI Institutional Investment Trust Opportunistic Income Fund | Debtholders |
| SEI Institutional Investments Trust High Yield Bond Fund | Debtholders |
| SEI Institutional Managed Trust - High Yield Bond Fund | Debtholders |
| SEI Institutional Managed Trust Enhanced Income Fund | Debtholders |
| SEI Institutional Managed Trust High Yield Bond Fund | Debtholders |
| Seix Investment Advisors LLC | Debtholders |
| Senator Global Opportunity Master Fund LP | Debtholders |
| Senator Investment Group LP | Debtholders |
| Seneca Capital | Debtholders |
| Senior Debt Portfolio | Debtholders |
| Sentinel Asset Management Pty Ltd. | Debtholders |
| SG Distressed Fund LP Private | Debtholders |
| Shasta CLO I Ltd. | Debtholders |
| Sheffield Asset Management LLC | Debtholders |
| Sheffield International Partners Master Ltd. | Debtholders |
| Sheffield Partners LP | Debtholders |
| Shenkman Capital Management Inc. | Debtholders |
| Shinnecock CLO 2006-1 Ltd. | Debtholders |
| Sierra CLO II Ltd. | Debtholders |
| Silver Crest CBNA Loan Funding LLC | Debtholders |
| Silver Oak Capital LLC | Debtholders |
| Silver Point Capital | Debtholders |
| Silverado CLO 2006-I Ltd. | Debtholders |
| Silvermine Capital Management LLC | Debtholders |
| SkyTop Capital Management LLC | Debtholders |
| Smith Management LLC | Debtholders |

| Name Searched | Category |
| --- | --- |
| Sol Loan Funding LLC | Debtholders |
| Solus Alternative Asset Management | Debtholders |
| Solus Core Opportunities Master Fund Ltd. | Debtholders |
| Sound Harbor Partners | Debtholders |
| Sound Point Capital Management | Debtholders |
| Sound Point Credit Opportunities Master Fund LP | Debtholders |
| Southern Ute Indian Tribe | Debtholders |
| Southrock CLO Ltd. | Debtholders |
| Southpaw Asset | Debtholders |
| Southpaw Credit Opportunity Master Fund LP | Debtholders |
| SPCP Group LLC | Debtholders |
| Stanfield Azure CLO Ltd. | Debtholders |
| Stanfield Bristol CLO Ltd. | Debtholders |
| Stanfield Carrera CLO Ltd. | Debtholders |
| Stanfield Daytona CLO Ltd. | Debtholders |
| Stanfield McLaren CLO Ltd. | Debtholders |
| Stanfield Veyron CLO Ltd. | Debtholders |
| Starwood | Debtholders |
| Starwood Energy Fixed | Debtholders |
| State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| State of Wisconsin Investment Board | Debtholders |
| State Street Bank & Trust Co. | Debtholders |
| State Teachers Retirement System of Ohio | Debtholders |
| Stedman Cbna Loan Funding LLC | Debtholders |
| Stedman Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| Stellar Performer Globalseries W Global Credit | Debtholders |
| Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | Debtholders |
| Stichting Bewaarder Syntrus Achmea Global High Yield Pool | Debtholders |
| Stichting Pensioenfonds Hoogovens | Debtholders |
| Stichting Pensioenfonds Voor Fysiotherapeuten | Debtholders |

| Name Searched | Category |
| --- | --- |
| Stone Creek Partners LP | Debtholders |
| Stone Harbor Global Funds PLC - Stone Harbor Leveraged Loan Portfolio | Debtholders |
| Stone Harbor High Yield Bond Fund | Debtholders |
| Stone Harbor Invest Funds PLC - Stone Harbor High Yield Bond Fund | Debtholders |
| Stone Harbor Investment Partners LP | Debtholders |
| Stone Harbor Leveraged Loan Fund LLC | Debtholders |
| Stone Harbor Leveraged Loan Portfolio | Debtholders |
| Stone Lion Capital Partners LP | Debtholders |
| Stone Lion Portfolio LP | Debtholders |
| Stone Tower Capital LLC | Debtholders |
| Stone Tower CDO II Ltd. | Debtholders |
| Stone Tower Credit Funding I Ltd. | Debtholders |
| StoneCreek Partners LLC | Debtholders |
| Stoney Lane Funding I Ltd. | Debtholders |
| Stratford CLO Ltd | Debtholders |
| Sunamerica Income Funds - Sunamerica High Yield Bond Fund | Debtholders |
| Sunamerica Senior Floating Rate Fund Inc. | Debtholders |
| Sunrise Partners LP | Debtholders |
| Sunrise Partners Ltd. | Debtholders |
| SunTrust | Debtholders |
| Super FCO MA UB Securities LLC | Debtholders |
| Super FCO MA LP | Debtholders |
| Supervalu Inc. Master Investment Trust | Debtholders |
| Susquehanna Advisors Group | Debtholders |
| Symphony Asset Management | Debtholders |
| Symphony CLO I Ltd. | Debtholders |
| Symphony CLO V II Ltd. | Debtholders |
| T. Rowe Price | Debtholders |
| T. Rowe Price Institutional Floating Rate Fund | Debtholders |
| T. Rowe Price Institutional High Yield Fund | Debtholders |
| Taconic Capital Advisors | Debtholders |
| Taconic Master Fund 1.5 LP | Debtholders |

| Name Searched | Category |
|---|---|
| Taconic Opportunity Master Fund LP | Debtholders |
| Talek Investments | Debtholders |
| Tall Tree Investment | Debtholders |
| Target Asset Allocation Funds | Debtholders |
| Target Asset Management | Debtholders |
| Target Conservative Allocation Fund | Debtholders |
| Target Moderate Allocation Fund | Debtholders |
| Tasman Fund LP | Debtholders |
| TCW Absolute Return Credit Fund LP | Debtholders |
| TCW Asset Management | Debtholders |
| TCW Capital Trust | Debtholders |
| TCW Funds Midwest High Yield Bond Fund | Debtholders |
| TCW Senior Secured Floating Rate Loan Fund LP | Debtholders |
| TCW Senior Secured Loan Fund LP | Debtholders |
| Teachers Insurance & Annuity Association of America | Debtholders |
| Teachers Retirement System of Oklahoma | Debtholders |
| Teachers Retirement System of The City of New York | Debtholders |
| Teak Hill Master Fund LP | Debtholders |
| Texas Absolute Credit Opportunities Strategy LP | Debtholders |
| Texas County & District Retirement System | Debtholders |
| THL Credit Senior Loan | Debtholders |
| Thornburg Investment | Debtholders |
| Thornburg Investment Income Builder Fund | Debtholders |
| TIAA-CREF | Debtholders |
| Titan Investment Holdings LP | Debtholders |
| Titan Investment Holdings SL LP | Debtholders |
| TMC II LLC | Debtholders |
| TMCT LLC | Debtholders |
| Tralee CDO I Ltd. | Debtholders |
| Triboon Funding Ltd. | Debtholders |
| Trilogy Capital | Debtholders |
| Trilogy Portfolio Co. LLC | Debtholders |

| Name Searched | Category |
|---|---|
| Trimaran Advisors Katona | Debtholders |
| Trustees of Dartmouth College | Debtholders |
| Turnpike Ltd. | Debtholders |
| UBS AG - Stamford, CT Branch | Debtholders |
| UBS GAM US - State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| UBS Securities LLC | Debtholders |
| UBS Stamford Branch TRS | Debtholders |
| UFCW Consolidated Pension Fund | Debtholders |
| UFCW Northern California Employers Joint Pension Trust Fund | Debtholders |
| UII Loan Funding 1 LLC | Debtholders |
| UMG Benefit Board Inc. | Debtholders |
| Unilever United States Inc. and Its Subsidiaries and Affiliates, Master Trust Agreement Under Various Employee Benefit Plans of | Debtholders |
| Unipension Invest FMBA High Yield Obligationer II | Debtholders |
| Unisys Master Trust | Debtholders |
| Ursamine | Debtholders |
| Ursamine Credit Advisors | Debtholders |
| US High Yield Bond Fund | Debtholders |
| US Underwriters Insurance Co. | Debtholders |
| USAA Cornerstone Moderately Aggressive Fund | Debtholders |
| USAA Cornerstone Moderately Conservative Fund | Debtholders |
| USAA Global Opportunities Fund | Debtholders |
| USAA Investment Management Co. | Debtholders |
| USAA Mutual Fund | Debtholders |
| USAA Mutual Funds Trust - USAA Flexible Income Fund | Debtholders |
| USAA Mutual Funds Trust USAA High Yield Opportunities Fund | Debtholders |
| USAA Mutual Funds Trust: USAA Cornerstone Aggressive Fund | Debtholders |

| Name Searched | Category |
|---|---|
| USAA Mutual Funds Trust: USAA Cornerstone Moderate Fund | Debtholders |
| USAA Mutual Funds Trust-USAA High Income Fund | Debtholders |
| Valhoil Ltd. | Debtholders |
| Valic Co. II-High Yield Bond Fund | Debtholders |
| Vanguard High Yield Corporate Fund | Debtholders |
| Varde Investment Partners, LP | Debtholders |
| Varde Partners Inc. | Debtholders |
| Vector Capital | Debtholders |
| Venor Capital | Debtholders |
| Venor Capital Master Fund Ltd. | Debtholders |
| Venture VIII CDO 2002 Ltd. | Debtholders |
| Venture IX CDO Ltd. | Debtholders |
| Venture V CDO Ltd. | Debtholders |
| Venture VI CDO Ltd. | Debtholders |
| Venture VIII CDO Ltd. | Debtholders |
| Victoria Court CBNA Loan Funding LLC | Debtholders |
| Virtus Multi-Sector Fixed Income Fund | Debtholders |
| Virtus Multi-Sector Intermediate Bond Fund | Debtholders |
| Virtus Multi-Sector Short Term Bond Fund | Debtholders |
| Virtus Partners LLC | Debtholders |
| Virtus Senior Floating Rate Fund | Debtholders |
| Virtus Total Return Fund | Debtholders |
| Vista Leveraged Income Fund | Debtholders |
| Vitesse CLO Ltd. | Debtholders |
| VR Advisory Services Ltd. | Debtholders |
| VR Global Partners LP | Debtholders |
| Vulcan | Debtholders |
| VVIT: Virtus Multi Sector Fixed Income Series | Debtholders |
| VVIT: Virtus Strategic Allocation Series | Debtholders |
| W&R Target Funds Inc. - High Income Portfolio | Debtholders |
| Waddell & Reed | Debtholders |
| Waddell & Reed Advisors High Income Fund Inc. | Debtholders |
| Waddell & Reed Services | Debtholders |

| Name Searched | Category |
|---|---|
| Wallace H. Coulter Foundation, The | Debtholders |
| Watershed Asset | Debtholders |
| Watershed Capital Institutional Partners III LP | Debtholders |
| Watershed Capital Partners (Offshore) Master Fund II LP | Debtholders |
| Watershed Capital Partners (Offshore) Master Fund LP | Debtholders |
| Wellington Management Co. LLP | Debtholders |
| Wellington Management Portfolios (Dublin) Plc - USS Core High Yield Bond Portfolio | Debtholders |
| Wellington Management Portfolios Dublin PLC Global High Yield Bond Portfolio | Debtholders |
| Wellington Trust Co. NA Multiple Collective Investment Fund Trust II Core High Yield Bond Portfolio | Debtholders |
| Wellington Trust Co. NA Multiple Common Trust Funds Trust-Opportunistic Fixed Income Allocation Portfolio | Debtholders |
| Wellpoint Inc. | Debtholders |
| Wells Capital Management | Debtholders |
| Wells Capital Management - 12222133 | Debtholders |
| Wells Capital Management - 13702900 | Debtholders |
| Wells Capital Management - 13823100 | Debtholders |
| Wells Capital Management - 13928601 | Debtholders |
| Wells Capital Management - 16463700 | Debtholders |
| Wells Capital Management - 16959701 | Debtholders |
| Wells Capital Management - 18325402 | Debtholders |
| Wells Capital Management - 18866500 | Debtholders |
| Wells Capital Management - 22852000 | Debtholders |
| Wells Capital Management - 23928601 | Debtholders |
| Wells Capital Management - 23960800 | Debtholders |
| Wells Capital Management - 25464400 | Debtholders |
| Wells Fargo & Co. Master Pension Trust | Debtholders |
| Wells Fargo Advantage High Income Fund | Debtholders |
| Wells Fargo Advantage High Yield Bond Fund | Debtholders |

| Name Searched | Category |
|---|---|
| 4 Change Energy Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| 4 Change Energy Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Basic Resources Inc | Debtors, Debtor Affiliates, and Certain Related Entities |
| Big Brown 3 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Big Brown Lignite Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Big Brown Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Borealis Infrastructure Management Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Brighten Energy LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Brighten Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Collin Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Comanche Peak Nuclear Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Dallas Power and Light Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| DeCordova Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| DeCordova II Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Eagle Mountain Power Company LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Ebasco Services of Canada Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EEC Holdings Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EECI Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EEC Alcova Retirement Plan Trust | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Australia (No. 2) Holdings Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH CG Holdings Co. LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH CG Management Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Corporate Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Finance (No. 2) Holding Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH FS Holdings Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Properties Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Renewables Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Vermont Insurance Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFIH Finance Inc | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFIHC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Competitive Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Holdings Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Intermediate Holding Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Fuelco LLC | Debtors, Debtor Affiliates, and Certain Related Entities |

| Name Searched | Category |
|---|---|
| Oncor Electric Delivery Administration Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Transition Bond Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor License Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Management Investment LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Prathershyo & Glasgow Ltd | Debtors, Debtor Affiliates, and Certain Related Entities |
| Sandow Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Skyonic Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Southwestern Electric Service Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| STARS Alliance | Debtors, Debtor Affiliates, and Certain Related Entities |
| TCEH Finance Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Competitive Electric Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Electric Service Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Capital Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Co-Invest LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Holdings LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Holdings LP Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Properties Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Transmission Investment LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Utilities Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Utilities Electric Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Tradinghouse 3 & 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Tradinghouse Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Eastern Finance (A) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Eastern Finance (B) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Electric Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Electric Delivery Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Future Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Retail Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Solutions Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Europe OP Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Europe Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Finance (No. 2) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |

| Name Searched | Category |
|---|---|
| Wells Fargo Advantage Income Opportunities Fund | Debtholders |
| Wells Fargo Advantage Multi-Sector Income Fund | Debtholders |
| Wells Fargo Advantage Strategic Income Fund | Debtholders |
| Wells Fargo Advantage Utilities & High Income Fund | Debtholders |
| Wells Fargo Floating Rate Loan Fund | Debtholders |
| West Bend Mutual Insurance Co. | Debtholders |
| West Gate Horizons | Debtholders |
| Westbrook CLO Ltd. | Debtholders |
| Westchester CLO Ltd. | Debtholders |
| Western Asset Floating Rate High In Fund LLC | Debtholders |
| Western Asset Management | Debtholders |
| WG Horizons CLO | Debtholders |
| Whitehorse Capital | Debtholders |
| Whitehorse II Ltd. | Debtholders |
| Whitehorse III Ltd. | Debtholders |
| Whitehorse IV Ltd. | Debtholders |
| Whitestone Funding Ltd. | Debtholders |
| Wilmington Trust Investment Management LLC | Debtholders |
| Wilshire Institutional Master Fund II SPC - Wilshire | Debtholders |
| Alden Global Event Driven Opportunities SP | Debtholders |
| Wingspan Investment Management LP | Debtholders |
| Wingspan Master Fund LP | Debtholders |
| WM Pool - High Yield Fixed Interest Trust | Debtholders |
| Worden II TX LLC | Debtholders |
| Worden Master Fund II LP | Debtholders |
| Worden Master Fund LP | Debtholders |
| Worden TX LLC | Debtholders |
| WR Huff Asset Management Co. LLC | Debtholders |
| WRH Global Securities Pooled Trust | Debtholders |
| XL Re Ltd. | Debtholders |
| Zell Credit Opportunities Side Fund LP | Debtholders |

| Name Searched | Category |
|---|---|
| Generation Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Generation MT Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Generation SVC Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| GIC Special Investments Pte Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Greenway Development Holding Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Huntington's & Glasgow Ltd | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lake Creek 3 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lone Star Energy Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lone Star Pipeline Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| LSGT Gas Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| LSGT SACROC Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Big Brown Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Energy Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Energy Trading California Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant ET Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Generation Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Holding Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Mineral Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Renewables Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Martin Lake 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Mega Energy LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| MHR Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| MHR America Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Monticello 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Morgan Creek 7 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| NCA Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| NCA Resources Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Nuclear Energy Future Holdings II LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Nuclear Energy Future Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Management Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| OMERS Administration Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Communications Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |

| Name Searched | Category |
| --- | --- |
| TXU Receivables Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Retail Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU SEM Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Valley NG Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Valley Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| 4086 Advisors | DIP Lenders |
| Abbotsford Asset Management (US) | DIP Lenders |
| Abry Capital | DIP Lenders |
| Abry Partners LLC | DIP Lenders |
| Aegon Funding Corp. | DIP Lenders |
| All Pensions Group (APG) / Stichting Pensioenfonds | DIP Lenders |
| ABP | DIP Lenders |
| AllianceBernstein | DIP Lenders |
| Allstate Insurance | DIP Lenders |
| Anchorage Advisors | DIP Lenders |
| Apidos Capital | DIP Lenders |
| Apollo Capital Management | DIP Lenders |
| Apollo Investment Corp. | DIP Lenders |
| ADR Capital Management | DIP Lenders |
| Ares Management LP | DIP Lenders |
| Arrowpoint Asset | DIP Lenders |
| Arrowpoint Asset Management LLC | DIP Lenders |
| AXA Investment Managers | DIP Lenders |
| Babson Capital Global Loans Ltd. | DIP Lenders |
| Bank of Oklahoma Kentucky (IJFJ) | DIP Lenders |
| Beach Point Capital Management LP | DIP Lenders |
| Beal Bank | DIP Lenders |
| Bennett Management | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Art Value Master Fund, The | DIP Lenders |
| Black Diamond Capital | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| BMO Capital Markets | DIP Lenders |
| Brigade | DIP Lenders |
| Canaras Capital Management LLC | DIP Lenders |

| Name Searched | Category |
| --- | --- |
| Canyon Capital Advisors | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Caspian Capital Management | DIP Lenders |
| Castle Hill Asset Management LLC | DIP Lenders |
| Chase Lincoln First Commercial Corp. | DIP Lenders |
| Cohanzick | DIP Lenders |
| Columbia Management Advisors | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Constellation Capital Management | DIP Lenders |
| Credit Suisse Alternative Investments | DIP Lenders |
| Crescent Management | DIP Lenders |
| Curian Long Short Credit Fund | DIP Lenders |
| CVC Capital Partners Ltd | DIP Lenders |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders |
| Cyrus Capital LP | DIP Lenders |
| DB Portfolio | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Dimaio Ahmad Partners | DIP Lenders |
| Dunham Monthly Distribution Fund | DIP Lenders |
| Empyrean | DIP Lenders |
| Federated Investors | DIP Lenders |
| Fidelity | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO, Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders |
| Fortress | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders |
| Fraser Sullivan | DIP Lenders |
| Fraser Sullivan Investment | DIP Lenders |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |

| Name Searched | Category |
| --- | --- |
| GreyWolf Capital | DIP Lenders |
| Greywolf Capital Management | DIP Lenders |
| GSO | DIP Lenders |
| GSO Capital Partners LP | DIP Lenders |
| Guggenheim Investments | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| HBK Global Securities LP | DIP Lenders |
| HBK Master Fund LP (HBK) | DIP Lenders |
| Hildene Capital Management LLC | DIP Lenders |
| Hilmark Capital Management LP | DIP Lenders |
| HSBC Securities USA Inc. | DIP Lenders |
| ICE Canyon / Canyon Partners | DIP Lenders |
| ICE Canyon LLC | DIP Lenders |
| ING Capital Market LLC | DIP Lenders |
| ING Funds | DIP Lenders |
| ING Investments LLC (Arizona) | DIP Lenders |
| Insight Investment Management Ltd. | DIP Lenders |
| Invesco | DIP Lenders |
| Invesco - NAM (National Asset Management) | DIP Lenders |
| ING Capital LLC | DIP Lenders |
| Jefferies LLC | DIP Lenders |
| JHF II – US High Yield Bond Fund | DIP Lenders |
| JMP Group Inc. | DIP Lenders |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders |
| JNL/PPM America Strategic Income Fund | DIP Lenders |
| JPM Pacholder | DIP Lenders |
| JPMorgan Asset Management - US | DIP Lenders |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders |
| King Street Capital LLP | DIP Lenders |
| Kingsland Capital | DIP Lenders |
| Kramer Van Kirk Strategies LP | DIP Lenders |
| KS Capital | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Loews Corp. | DIP Lenders |
| Magnetar Capital | DIP Lenders |

| Name Searched | Category |
| --- | --- |
| Manulife Financial | DIP Lenders |
| Marathon Asset Management LLC (NY) | DIP Lenders |
| Matlin Patterson Capital Management LP | DIP Lenders |
| Metropolitan Life Investment Ltd. | DIP Lenders |
| MidOcean | DIP Lenders |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders |
| Möchnegland Credit | DIP Lenders |
| Moore Capital Management LP | DIP Lenders |
| Napier Park | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Neuberger & Berman | DIP Lenders |
| New York Life Insurance | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Nomura | DIP Lenders |
| Oak Hill | DIP Lenders |
| Och Ziff - OZ Management | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Octagon Credit Investors | DIP Lenders |
| Onex Corp. | DIP Lenders |
| Oppenheimer | DIP Lenders |
| Orchard First Source Asset Management LLC | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Orix | DIP Lenders |
| Pacific Investment Management - PIMCO | DIP Lenders |
| Par IV Capital Management Inc. | DIP Lenders |
| Peak 6 Investments | DIP Lenders |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders |
| Pentwater | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Pioneer Investment Management USA | DIP Lenders |
| Princeton Advisory Group | DIP Lenders |
| Providence Capital | DIP Lenders |
| Providence Equity Partners Inc | DIP Lenders |
| Prudential Asset Management Co. Inc. | DIP Lenders |

| Name Searched | Category |
| --- | --- |
| Putnam Floating Rate Income Fund | DIP Lenders |
| QPR Holdings Ltd. | DIP Lenders |
| Redwood Capital | DIP Lenders |
| Regions Financial | DIP Lenders |
| Robert J. Tanner Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Saratoga | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Sherkman Capital | DIP Lenders |
| Silver Rock | DIP Lenders |
| Silverpoint | DIP Lenders |
| Solus | DIP Lenders |
| Soros Fund Management | DIP Lenders |
| Sound Point | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Sumitomo Mitsui Banking Corp. | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| T. Rowe Price Associates Inc. | DIP Lenders |
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| TICG Inc. | DIP Lenders |
| Trian Capital Group Inc | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Trust Company of the West | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Vulcan Credit | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Wells Fargo | DIP Lenders |

**Top right quadrant**

| Name Searched | Category |
| --- | --- |
| West Gate Horizons Advisrs LLC | DIP Lenders |
| Western Asset Management US -WAMCO | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Whitehorse Capital Partners LP | DIP Lenders |
| Zeron Group | DIP Lenders |
| Bank of Tokyo Mitsubishi UFJ Ltd., The | DIP Parties |
| Citigroup Global Markets Inc. | DIP Parties |
| Deutsche Bank Securities Inc. | DIP Parties |
| Loop Capital Markets LLC | DIP Parties |
| Mitsubishi UFJ Financial Group Inc. | DIP Parties |
| Union Bank NA | DIP Parties |
| American Stock Transfer & Trust Co. | Indenture Trustees |
| Bank of New Mellon, The | Indenture Trustees |
| Bank of New York Mellon Trust Co., The | Indenture Trustees |
| Barclays Bank | Indenture Trustees |
| Christiana Trust | Indenture Trustees |
| Citibank | Indenture Trustees |
| Citigroup | Indenture Trustees |
| Computershare Trust Co. of Canada | Indenture Trustees |
| Credit Suisse | Indenture Trustees |
| CSC Trust Co. of Delaware | Indenture Trustees |
| Deutsche Bank | Indenture Trustees |
| J.Aron/Goldman Sachs | Indenture Trustees |
| Law Debenture Trust Co. of New York | Indenture Trustees |
| Merrill Lynch/Bank of America | Indenture Trustees |
| Morgan Stanley | Indenture Trustees |
| North American Coal Royalty Co. | Indenture Trustees |
| US Bank NA | Indenture Trustees |
| Wilmington Savings Fund Society FSB | Indenture Trustees |
| Arizona Bank | Indenture Trustees |
| BOKF NA | Indenture Trustees |
| UMB NA | Indenture Trustees |
| ACE | Insurers |
| AIG | Insurers |

| Name Searched | Category |
| --- | --- |
| American Nuclear Insurers | Insurers |
| Argo Re (Bermuda) | Insurers |
| Associated Electric & Gas Insurance Services (AEGIS) | Insurers |
| Axis | Insurers |
| Beazley | Insurers |
| Chubb Atlantic Indemnity Ltd. (Bermuda) | Insurers |
| Endurance | Insurers |
| Energy Insurance Mutual (EIM) | Insurers |
| European Mutual Association for Nuclear Insurance (EMANI) | Insurers |
| Federal Insurance Co. | Insurers |
| FM Global | Insurers |
| HCC | Insurers |
| Liberty Mutual/Safeco | Insurers |
| Monitor | Insurers |
| Navigators | Insurers |
| Nuclear Electric Insurance Ltd. (NEIL) | Insurers |
| Nuclear Energy Liability Insurance Association (NELIA) | Insurers |
| Oil Casualty Insurance Ltd. (OCIL) | Insurers |
| RLI | Insurers |
| RSUI (CRC) | Insurers |
| Starr Aviation | Insurers |
| Starr Cos. | Insurers |
| Starr Surplus Lines Insurance Co. | Insurers |
| Torus | Insurers |
| XL Insurance (Bermuda) Ltd. | Insurers |
| AEP | Interested Parties |
| Alinda Capital Partners LLC | Interested Parties |
| Brookfield Infrastructure Partners | Interested Parties |
| CenterPoint Energy | Interested Parties |
| Consolidated Edison | Interested Parties |
| Duke Energy | Interested Parties |
| Hunt Consolidated Inc. | Interested Parties |

**Bottom right quadrant**

| Name Searched | Category |
| --- | --- |
| ITC Holdings | Interested Parties |
| NextEra | Interested Parties |
| Southern Co., The | Interested Parties |
| Wren House Infrastructure Management Ltd. | Interested Parties |
| Automatic Systems Inc. | Interested Party |
| Billingsley | Interested Party |
| Casey Construction | Interested Party |
| SeatingZone | Interested Party |
| Wave Technology Solutions Group Inc. | Interested Party |
| BofA Merrill Lynch | Investment Banks |
| JP Morgan | Investment Banks |
| KKR Capital Markets | Investment Banks |
| Lehman | Investment Banks |
| Williams Capital Group | Investment Banks |
| Collin G/G&B LLC | Joint Ventures |
| Greenway/G&B Frisco LP | Joint Ventures |
| Greenway/G&B General LLC | Joint Ventures |
| 6555 Sierra | Landlords |
| Advantus Capital Management Inc. | Landlords |
| Alford, Landon | Landlords |
| American Public Insurance Co. | Landlords |
| Blue Cross and Blue Shield of Florida Inc. | Landlords |
| CALSTRS Lincoln Plaza | Landlords |
| CapGemini America Inc. | Landlords |
| Catholic Aid Association | Landlords |
| Christian, Larry | Landlords |
| Clark, Jack | Landlords |
| Clearview | Landlords |
| Comerica Bank | Landlords |
| Congress Holdings Ltd. | Landlords |
| CP Fort Worth LP | Landlords |
| Daffan, Ron | Landlords |
| Dallas, City of (TX) | Landlords |
| Farm Bureau Life Insurance Co. of Michigan | Landlords |
| First on 6th LP | Landlords |

| Name Searched | Category |
| --- | --- |
| Great Western Insurance Co. | Landlords |
| Greensport/Ship Channel Partners LP | Landlords |
| Guaranty Title Co. of Robertson County Inc. | Landlords |
| Hamilton Fidelity LP | Landlords |
| Hamilton, Barry | Landlords |
| Hill, Bobby | Landlords |
| Jackson National Life Insurance Co. | Landlords |
| Jaggi, Robbye Oram | Landlords |
| John Hancock Life Insurance Co. | Landlords |
| John Hancock Variable Life Insurance Co. | Landlords |
| Key Equipment Finance Inc. | Landlords |
| Kokel-Oberrender-Wood Appraisal Ltd. | Landlords |
| Lafayette Life Insurance Co., The | Landlords |
| LaSalle Bank NA | Landlords |
| Lawler, Harry | Landlords |
| Lexington Acquiport Colinas LP | Landlords |
| Lionstone CFO Two LP | Landlords |
| Manufacturers Life Insurance Co. | Landlords |
| Manulife Insurance Co. | Landlords |
| Microsoft Corp. | Landlords |
| MTL Insurance Co. | Landlords |
| Northern Trust Co. of New York | Landlords |
| PPM America Inc. | Landlords |
| Sanderson, Charles | Landlords |
| Saul Subsidiary II LLP | Landlords |
| Texas Life Insurance Co. | Landlords |
| Thoma, Elizabeth Oram | Landlords |
| Tyler Junior College | Landlords |
| Western United Life Assurance Co. | Landlords |
| Abekeney, Jim | Lenders |
| HIG Whitehorse | Lenders |
| Bank of New York Trust Co. NA, The | Lienholders |
| Civitas Capital Management LLC | Lienholders |
| First Union Commercial Corp. | Lienholders |

| Name Searched | Category |
| --- | --- |
| Mastercraft Printed Products & Services Inc. | Lienholders |
| Phillip Morris Credit Corp. | Lienholders |
| TXU 2007-1 Railcar Leasing LLC | Lienholders |
| TXU Railcar Trust 2005-A | Lienholders |
| US West Financial Services Inc. | Lienholders |
| Wachovia Bank NA | Lienholders |
| Acosta, Arcila C. | Litigants |
| ACP Master Ltd. | Litigants |
| Adiestein, Mark | Litigants |
| Akin, Clifton | Litigants |
| Akpom, Okey | Litigants |
| Alcorn, Steve L. | Litigants |
| Allen, Bradley D. | Litigants |
| American-Honda Finance | Litigants |
| Arrellanos, Tistan | Litigants |
| Atmos Energy Corp. | Litigants |
| Aurelius Capital Master Ltd. | Litigants |
| Baltimore, City Council of the City of (MD) | Litigants |
| Baltimore, City of (TX) | Litigants |
| Baltimore, Mayor of the City of (MD) | Litigants |
| Bank of America | Litigants |
| Bank of America Corp. | Litigants |
| Barnett, Bryan A. | Litigants |
| Barton, Thomas L. | Litigants |
| Batey, Robert Morris | Litigants |
| Behnken, Diane | Litigants |
| Bennett, Milton A. | Litigants |
| Black, Jennifer | Litigants |
| Blackmon, Donald | Litigants |
| Blair, David | Litigants |
| Blankensee, Kennith E. | Litigants |
| Bodford, Cody R. | Litigants |
| Bradley, Buster L. | Litigants |
| Branscom, David A. | Litigants |

| Name Searched | Category |
| --- | --- |
| Brinson, John F. | Litigants |
| Brown, Walter R. | Litigants |
| Brown, Patrick L. | Litigants |
| Buchanan, Charles A. | Litigants |
| Capital One | Litigants |
| Caraballo, Miguel | Litigants |
| Centerpoint Energy Field Services LLC | Litigants |
| Centerpoint Energy Houston Electric LLC | Litigants |
| Centerpoint Energy Inc. | Litigants |
| Centerpoint Energy Properties Inc. | Litigants |
| Centerpoint Energy Service Co. LLC | Litigants |
| Centerpoint Energy Services Inc. | Litigants |
| Centerpoint Resources Corp. | Litigants |
| Chase Bank USA NA | Litigants |
| Chexsystems Inc. | Litigants |
| Chylla, Pamela | Litigants |
| Citicards CBNA | Litigants |
| Citigroup Inc. | Litigants |
| Citimortgage | Litigants |
| Coe, James D. | Litigants |
| Collette, Joe | Litigants |
| Collins, Danny L. | Litigants |
| Collins, Roy L. | Litigants |
| Comer, Robert H. | Litigants |
| Cook, Danny L. | Litigants |
| Cooperatieve Centrale Raiffeisen Boerenleenbank BA | Litigants |
| Crawford, Billy M. | Litigants |
| Credit Suisse Group AG | Litigants |
| D.W. Vorwerk | Litigants |
| Davis, Charles E. | Litigants |
| Davis, Clifford R. | Litigants |
| Delta Air Lines Inc. | Litigants |
| Deutsche Bank Trust Co. Americas | Litigants |
| Diaz, Maria | Litigants |

| Name Searched | Category |
| --- | --- |
| Discover Financial Services | Litigants |
| Doser, David J. | Litigants |
| Doss, Bill, Jr. | Litigants |
| Employees Retirement Fund of the City of Dallas | Litigants |
| Environmental Integrity Project | Litigants |
| Equifax Information Services | Litigants |
| Experian Information Solutions Inc. | Litigants |
| Ferrell, Brian F. | Litigants |
| First Premier Bank | Litigants |
| Fling, Gregory A. | Litigants |
| Flores, Jamie | Litigants |
| Fluor Enterprises Inc. | Litigants |
| Fort Bend Independent School District (TX) | Litigants |
| FPL Energy LLC | Litigants |
| FPL Energy Pecos Wind I LLC | Litigants |
| FPL Energy Pecos Wind I LP | Litigants |
| FPL Energy Pecos Wind II LLC | Litigants |
| French, Richard D. | Litigants |
| Galson, Walter R. | Litigants |
| Gladden, Garry D. | Litigants |
| Gotz, Frederick M. | Litigants |
| Goodrich, Robert D. | Litigants |
| Griffin, Daniel | Litigants |
| Griffin, James A. | Litigants |
| Gusman, James | Litigants |
| Haar, Gregory A. | Litigants |
| HBOS PLC | Litigants |
| Hopkins, Teddy G. | Litigants |
| Hornbuckle, Billy R. | Litigants |
| Houston County Ready-Mix Concrete Co. Inc. | Litigants |
| HSBC Bank PLC | Litigants |
| HSBC Card Services Inc. | Litigants |
| HSBC Holdings PLC | Litigants |
| Indian Mesa Wind Farm LLC | Litigants |
| Indian Mesa Wind Farm LP | Litigants |

| Name Searched | Category |
| --- | --- |
| Industrias Nucleares Do Brasil (INB) | Litigants |
| Innovis Data Solutions | Litigants |
| Jackson, Lisa P., in her official capacity as Administrator of the USEPA | Litigants |
| Jefferson, Maurice | Litigants |
| Jenkins, Richard I. | Litigants |
| Johnson, Cynthia | Litigants |
| Johnson, Glinda | Litigants |
| Johnson, Maria | Litigants |
| JP Morgan Chase & Co. | Litigants |
| JPMorgan Chase Bank NA | Litigants |
| Keglevic, Paul | Litigants |
| Klement Properties Inc. | Litigants |
| Klement, Karl | Litigants |
| Koepp, Dwight J. | Litigants |
| Kuykendall, Roger A. | Litigants |
| Lambert, Edward E. | Litigants |
| Lawhorn, James C. | Litigants |
| Leal, Gilbert | Litigants |
| Lebovitz, Scott | Litigants |
| Littleton, Eric | Litigants |
| Lloyds Banking Group PLC | Litigants |
| LVNV Funding LLC | Litigants |
| MacDougall, Michael | Litigants |
| MasterCard Inc. | Litigants |
| MasterCard International Inc. | Litigants |
| Mcbride, John P. | Litigants |
| Merritt, Charles D. | Litigants |
| Midland Funding LLC | Litigants |
| Miller, David | Litigants |
| Mitchell, Felonice | Litigants |
| Morgan, Audrey M. | Litigants |
| Morris, Chris | Litigants |
| Mosby, Walt | Litigants |

| Name Searched | Category |
| --- | --- |
| New Britain Firefighters' and Police Benefit Fund, City of (CT) | Litigants |
| NextEra Energy Resources LLC | Litigants |
| Nolley, Desi A. | Litigants |
| Norinchukin Bank, The | Litigants |
| Norwood, Timothy | Litigants |
| Ocwen Loan Servicing LLC | Litigants |
| Our Land, Our Lives | Litigants |
| Parker, Rhonda | Litigants |
| Pennington, Lynda | Litigants |
| Perciasepe, Bob, in his capacity as Acting Administrator, USEPA | Litigants |
| Perez, Gerardo | Litigants |
| Perry, Tracy D. | Litigants |
| Petroleum Geo-Services Inc. | Litigants |
| Pharis, Harvey E. | Litigants |
| Phoenix Recovery Group | Litigants |
| Pierce, Steven E. | Litigants |
| Pierce, Timothy A. | Litigants |
| Pitts, Jimmie C. | Litigants |
| PlainsCapital Corp. | Litigants |
| Pyers, Ricky D. | Litigants |
| Qualls, Joshua D. | Litigants |
| Rackspace Hosting Inc. | Litigants |
| Reliant Energy | Litigants |
| Reliant NRG | Litigants |
| RentDebt Automated Collection | Litigants |
| Reyes, Joe R. | Litigants |
| Rhea, Dan J. | Litigants |
| Richardson, Jamie | Litigants |
| Rite, Michael ID. | Litigants |
| Rives, Johnny C. | Litigants |
| Roberson, Gabriel | Litigants |
| Rogers, Mark S. | Litigants |
| Rollins, Regina | Litigants |

| Name Searched | Category |
| --- | --- |
| Rotatable Technologies LLC | Litigants |
| Salazar, Micale G. | Litigants |
| Schlumberger Technology Corp. | Litigants |
| Schrade, Linda | Litigants |
| Schrade, Paul | Litigants |
| Self, Hose E. | Litigants |
| Shankle, Learon R. | Litigants |
| Sibley, Eric | Litigants |
| Sierra Club | Litigants |
| Silva, Sofia | Litigants |
| Sivers, Mark A. | Litigants |
| Simpson, Willard | Litigants |
| Smith, Jonathan D. | Litigants |
| Smith, Donny R. | Litigants |
| Smith, Jimmy B. | Litigants |
| Societe Generale SA | Litigants |
| Spence, Gary D. | Litigants |
| Spohn, David W | Litigants |
| Stoker, Willie C. | Litigants |
| Suarez, Elias | Litigants |
| Tarrant County Regional Water District (TX) | Litigants |
| Texas Instruments Inc. | Litigants |
| Thomas, Jarest D. | Litigants |
| Tigue, James | Litigants |
| Tolleca Enterprises Inc. | Litigants |
| Trans Union LLC | Litigants |
| Tucker, Roy H. | Litigants |
| Turner, John B. | Litigants |
| United Revenue Corp. | Litigants |
| United States Environmental Protection Agency | Litigants |
| United States of America | Litigants |
| Vargas, Maria | Litigants |
| Vargas, Natalie (a Minor) | Litigants |
| Vaughn, Jimmy N. | Litigants |
| Verizon Wireless | Litigants |

| Name Searched | Category |
| --- | --- |
| Visa Inc. | Litigants |
| Visa International Service Association | Litigants |
| Visa USA Inc. | Litigants |
| Wade, Donald | Litigants |
| Waggoner, Avery D. | Litigants |
| Wallace, James | Litigants |
| Washington, James | Litigants |
| Wells Fargo Credit Inc. | Litigants |
| WestDeutsche ImmobilienBank AG | Litigants |
| WESTLB AG | Litigants |
| Whipple, Jackie L. | Litigants |
| White Stallion Energy Center LLC | Litigants |
| Williams, Danny R. | Litigants |
| Williams, Donald R. | Litigants |
| Williams, James L. | Litigants |
| Wilmington Trust Co. | Litigants |
| Wilson, Amber | Litigants |
| Winkenweder, Barry A | Litigants |
| Woodforest National Bank | Litigants |
| Young, John | Litigants |
| Young, Richard | Litigants |
| Youngblood, Dawn | Litigants |
| Youngblood, Edwin | Litigants |
| 4520 Corp. | Litigants |
| 84 Lumber Co. | Litigants - Asbestos |
| A.O. Smith Corp. | Litigants - Asbestos |
| A.W. Chesterton Co. | Litigants - Asbestos |
| AAF-McQuay Inc. | Litigants - Asbestos |
| AAMCO Transmissions Inc. | Litigants - Asbestos |
| Abatement Crest Inc. | Litigants - Asbestos |
| Abbott Laboratories | Litigants - Asbestos |
| Abitibi Bowater Inc. | Litigants - Asbestos |
| Able Supply Co. | Litigants - Asbestos |
| ACBR Insulation Co. Inc. | Litigants - Asbestos |
| ACandS Inc. | Litigants - Asbestos |

## Page 221

| Name Searched | Category |
|---|---|
| Accelerated Memory Production Inc. | Litigants - Asbestos |
| ACDELCO, a Brand of GM Service and Parts Operations, A Division of General Motors | Litigants - Asbestos |
| Ace Hardware Corp. | Litigants - Asbestos |
| ACH Food Cos. Inc. | Litigants - Asbestos |
| ACME Brick Co. | Litigants - Asbestos |
| Adams, Robert Dan, Jr. | Litigants - Asbestos |
| Adams, Robert Dan, Sr. | Litigants - Asbestos |
| Addison, John | Litigants - Asbestos |
| Addison, Linda | Litigants - Asbestos |
| Advance Auto Parts Inc. | Litigants - Asbestos |
| Advance Stores Co. Inc. | Litigants - Asbestos |
| Aecom USA Inc. | Litigants - Asbestos |
| AERCO International Inc. | Litigants - Asbestos |
| AES Corp. | Litigants - Asbestos |
| AFC-Holcroft LLC | Litigants - Asbestos |
| Aftermarket Auto Parts Alliance Inc. | Litigants - Asbestos |
| Afton Pumps Inc. | Litigants - Asbestos |
| AGCO Corp. | Litigants - Asbestos |
| AGCO Farm Equipment Inc. | Litigants - Asbestos |
| Ahlfeld, William | Litigants - Asbestos |
| Ahrend, Paula Simpson | Litigants - Asbestos |
| Air & Liquid Systems Corp. | Litigants - Asbestos |
| Air & Liquid Systems Corp. | Litigants - Asbestos |
| Air Products & Chemicals Inc. | Litigants - Asbestos |
| Airco Inc. | Litigants - Asbestos |
| Ajax Magnethermic Corp. | Litigants - Asbestos |
| Akzo Nobel Paints LLC | Litigants - Asbestos |
| Alabama Power Co. | Litigants - Asbestos |
| Albany Felts | Litigants - Asbestos |
| Albany International Corp. | Litigants - Asbestos |
| Alberino, Anthony M. | Litigants - Asbestos |
| Alberino, Thomas | Litigants - Asbestos |

## Page 222

| Name Searched | Category |
|---|---|
| Alcatel-Lucent USA Inc. | Litigants - Asbestos |
| ALCO Division of Nitram Energy Inc. | Litigants - Asbestos |
| Alfa Laval Inc. | Litigants - Asbestos |
| Alliance Laundry Holdings LLC | Litigants - Asbestos |
| Alliance Machine Co., The | Litigants - Asbestos |
| Alliant Techsystems Inc. | Litigants - Asbestos |
| Allied Crane Inc. | Litigants - Asbestos |
| Allied Insulation Supply Co. Inc. | Litigants - Asbestos |
| Allied Manufacturing Corp. | Litigants - Asbestos |
| Allied Manufacturing Inc. | Litigants - Asbestos |
| Allied Minerals Inc | Litigants - Asbestos |
| Allied Packing & Supply Inc. | Litigants - Asbestos |
| AlliedSignal Inc. | Litigants - Asbestos |
| Allison, Patricia | Litigants - Asbestos |
| Allison, Robert | Litigants - Asbestos |
| Alvarez, Sheena | Litigants - Asbestos |
| Amchem Products Inc. | Litigants - Asbestos |
| AMEC Construction Management Inc. | Litigants - Asbestos |
| Ameren Corp. | Litigants - Asbestos |
| Ameren Illinois Co. | Litigants - Asbestos |
| American Biltrite Inc. | Litigants - Asbestos |
| American Boiler Tank & Welding Co. Inc. | Litigants - Asbestos |
| American Bridge Co. | Litigants - Asbestos |
| American Honda Motor Co. Inc. | Litigants - Asbestos |
| American Optical Corp. | Litigants - Asbestos |
| American Petroleum Institute Inc. | Litigants - Asbestos |
| American Standard Inc. | Litigants - Asbestos |
| Ameron International Corp. | Litigants - Asbestos |
| AMF Inc. | Litigants - Asbestos |
| Anchor Packing Co. Inc. | Litigants - Asbestos |
| ANCO Insulations Inc. | Litigants - Asbestos |
| Anderson, Patricia | Litigants - Asbestos |
| Andrews, David R. | Litigants - Asbestos |
| Andrews, Susan F. | Litigants - Asbestos |
| Anheuser Busch Brewery | Litigants - Asbestos |

## Page 223

| Name Searched | Category |
|---|---|
| Appleton Wire Works Inc. | Litigants - Asbestos |
| Aqua-Chem Inc. | Litigants - Asbestos |
| Archer-Daniels-Midland Co. | Litigants - Asbestos |
| ARCO Corp. | Litigants - Asbestos |
| Arens, Randall | Litigants - Asbestos |
| Arens, Sheryl | Litigants - Asbestos |
| Argo International Corp. | Litigants - Asbestos |
| Armstrong Pumps Inc. | Litigants - Asbestos |
| Arteka Industries of New York Inc. | Litigants - Asbestos |
| Asbestos Corp. Ltd. | Litigants - Asbestos |
| Associated Engineering & Equipment | Litigants - Asbestos |
| Atlen Johnson Inc. | Litigants - Asbestos |
| Austin County (TX) | Litigants - Asbestos |
| Austin Energy | Litigants - Asbestos |
| Austin Industrial Inc. | Litigants - Asbestos |
| Autozone Inc. | Litigants - Asbestos |
| Avery, Jimmie | Litigants - Asbestos |
| Avondale Industries Inc. | Litigants - Asbestos |
| Ayers, Tommy | Litigants - Asbestos |
| Aznok Industries Inc. | Litigants - Asbestos |
| B&B Engineering & Supply Co. Inc. | Litigants - Asbestos |
| Babcock Borsig Inc. | Litigants - Asbestos |
| Babcock Borsig Power Inc. | Litigants - Asbestos |
| Babcock & Christopher | Litigants - Asbestos |
| Banach, Gordon | Litigants - Asbestos |
| Banach, Helen M. | Litigants - Asbestos |
| Barber, James D. | Litigants - Asbestos |
| Bargeron, Diane | Litigants - Asbestos |
| Barnum, Samuella | Litigants - Asbestos |
| Baroid Industrial Drilling Products | Litigants - Asbestos |
| Bascob, Shona Jean | Litigants - Asbestos |
| BASF Catalysts LLC | Litigants - Asbestos |
| Bates, Dorothy | Litigants - Asbestos |
| Bates, Willie R. | Litigants - Asbestos |
| Baxter, Anna | Litigants - Asbestos |

## Page 224

| Name Searched | Category |
|---|---|
| Baxter, Charles | Litigants - Asbestos |
| Bechtel Construction Co. | Litigants - Asbestos |
| Bechtel Construction Operations Inc. | Litigants - Asbestos |
| Bechtel Corp. | Litigants - Asbestos |
| Bechtel Energy Corp. | Litigants - Asbestos |
| Bechtel Enterprise Holding Inc. | Litigants - Asbestos |
| Bechtel Environmental Inc. | Litigants - Asbestos |
| Bechtel Equipment Operations Inc. | Litigants - Asbestos |
| Bechtel Group Inc. | Litigants - Asbestos |
| Bechtel Infrastructure Corp. | Litigants - Asbestos |
| Bechtel National Inc. | Litigants - Asbestos |
| Bechtel Personnel & Operational Services Inc. | Litigants - Asbestos |
| Belcher, Margaret | Litigants - Asbestos |
| Bejan, Mary | Litigants - Asbestos |
| Bell & Gossett Co. | Litigants - Asbestos |
| Bella Co. | Litigants - Asbestos |
| Belco Industrial Engineering Co. | Litigants - Asbestos |
| Belko Industrial Piping Co. | Litigants - Asbestos |
| Beniot, Melissa Schexnayder | Litigants - Asbestos |
| Benjamin F. Shaw Co. | Litigants - Asbestos |
| Bergstrom, Geoffrey | Litigants - Asbestos |
| BF Goodrich Corp. | Litigants - Asbestos |
| Bird Inc. | Litigants - Asbestos |
| Bird, Roger | Litigants - Asbestos |
| Bledsoe, Yolanda | Litigants - Asbestos |
| Blocker, Donald Keith | Litigants - Asbestos |
| Blocker, Donald Ray (Deceased) | Litigants - Asbestos |
| Blocker, Linda | Litigants - Asbestos |
| Boise Cascade Corp. | Litigants - Asbestos |
| Borden International Inc. | Litigants - Asbestos |
| Bondstand | Litigants - Asbestos |
| Borden Chemical Inc. | Litigants - Asbestos |
| Boubouis, Anthony | Litigants - Asbestos |
| Boubouis, Morphia | Litigants - Asbestos |
| Braden, Douglas | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Braden, Regina | Litigants - Asbestos |
| Bradford, Bobbie E. | Litigants - Asbestos |
| Brasher, Connie | Litigants - Asbestos |
| Brooks, Richard | Litigants - Asbestos |
| Brooks-Woodson, Regina | Litigants - Asbestos |
| Brown & Root Holdings Inc. | Litigants - Asbestos |
| Brown & Root Inc. | Litigants - Asbestos |
| Brown, Geraldine | Litigants - Asbestos |
| Brown, Martha | Litigants - Asbestos |
| Brown, Martha Jacqueline | Litigants - Asbestos |
| Browning, Dawn | Litigants - Asbestos |
| Bryan Steam Corp. | Litigants - Asbestos |
| Bryon, Swann LLC | Litigants - Asbestos |
| Bryant, Doyle | Litigants - Asbestos |
| Bryant, Joyce | Litigants - Asbestos |
| Buffalo Pumps Inc. | Litigants - Asbestos |
| Burnham Corp. | Litigants - Asbestos |
| Burns International Services Corp. | Litigants - Asbestos |
| Burns, Clarence | Litigants - Asbestos |
| Burton, Debra | Litigants - Asbestos |
| Butscher, Alisa | Litigants - Asbestos |
| BW/IP Inc. | Litigants - Asbestos |
| BW/IP International Inc. | Litigants - Asbestos |
| Byerly, Susan | Litigants - Asbestos |
| Byron Jackson Pumps | Litigants - Asbestos |
| C.F. Braun & Co. Inc. | Litigants - Asbestos |
| C.F. Braun Engineering Corp. | Litigants - Asbestos |
| Cabell, Linda | Litigants - Asbestos |
| Calcutt, Billy A. | Litigants - Asbestos |
| Calcutt, Ruth H. | Litigants - Asbestos |
| Caldwell, Judith | Litigants - Asbestos |
| Caldwell, Richard J. | Litigants - Asbestos |
| Calvert, Everett | Litigants - Asbestos |
| Calvert, Gwendolyn | Litigants - Asbestos |
| Campbell, Gerald | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Canfield, Judy | Litigants - Asbestos |
| Canfield, Matthew | Litigants - Asbestos |
| Capco Inc. | Litigants - Asbestos |
| Capek, Brenda | Litigants - Asbestos |
| Capek, Richard | Litigants - Asbestos |
| Carborundum Co. (The) | Litigants - Asbestos |
| Carlisle Co. | Litigants - Asbestos |
| Carlisle & Root Inc. | Litigants - Asbestos |
| Carpenter, Patrick E. | Litigants - Asbestos |
| Carr, Cecilia | Litigants - Asbestos |
| Carr, Stephen | Litigants - Asbestos |
| Carrier Corp. | Litigants - Asbestos |
| Case, Mary | Litigants - Asbestos |
| Cass, Richard | Litigants - Asbestos |
| Catalytic Industrial Maintenance Co. Inc. | Litigants - Asbestos |
| CBS Corp. | Litigants - Asbestos |
| Celanese Ltd. | Litigants - Asbestos |
| Cerone, Carmine | Litigants - Asbestos |
| Certainteed Corp. | Litigants - Asbestos |
| Chamlee, Baljgets | Litigants - Asbestos |
| Champagne, Nancy Marie | Litigants - Asbestos |
| Champion, Jackie D. | Litigants - Asbestos |
| Champlain Cable Corp. | Litigants - Asbestos |
| Charter Oil Co. | Litigants - Asbestos |
| Cherry, Delmon | Litigants - Asbestos |
| Cherry, Jean | Litigants - Asbestos |
| Chevron USA Inc. | Litigants - Asbestos |
| Chicago Pump | Litigants - Asbestos |
| Chisholm, Sharon | Litigants - Asbestos |
| Chrisman, Joseph | Litigants - Asbestos |
| Christensen, Cedric | Litigants - Asbestos |
| Christensen, Patricia | Litigants - Asbestos |
| Citgo Petroleum Corp. | Litigants - Asbestos |
| Cleaver-Brooks Co. | Litigants - Asbestos |
| Cleaver-Brooks Co. Inc. | Litigants - Asbestos |
| Cleaver-Brooks Inc. | Litigants - Asbestos |
| Clubb, John H. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Coen Co. Inc. | Litigants - Asbestos |
| Coleman, Clarence | Litigants - Asbestos |
| Coleman, Donnie | Litigants - Asbestos |
| Coleman, Julia | Litigants - Asbestos |
| Collins, Jane | Litigants - Asbestos |
| Collins, John E. | Litigants - Asbestos |
| Colorado Industries Inc. | Litigants - Asbestos |
| Continental Tire North America Inc. | Litigants - Asbestos |
| Conway, Bob | Litigants - Asbestos |
| Conway, Kate | Litigants - Asbestos |
| Conwed Corp. | Litigants - Asbestos |
| Cooper Industries Inc. | Litigants - Asbestos |
| Coots, David A. | Litigants - Asbestos |
| Copes-Vulcan Inc. | Litigants - Asbestos |
| Corbett Fabricating Co. Inc. | Litigants - Asbestos |
| Cottreil, Jane | Litigants - Asbestos |
| Crane Co. | Litigants - Asbestos |
| Cronin, William | Litigants - Asbestos |
| Cronin Central LLC | Litigants - Asbestos |
| Crown Cork & Seal Co. Inc. | Litigants - Asbestos |
| Cust O Fab Tank Services LLC | Litigants - Asbestos |
| Custer, Deborah | Litigants - Asbestos |
| Cyprus Industrial | Litigants - Asbestos |
| D.B. Riley Inc. | Litigants - Asbestos |
| Dana Corp. | Litigants - Asbestos |
| Danna, Barry | Litigants - Asbestos |
| Danz, Karen | Litigants - Asbestos |
| DAP Products Inc. | Litigants - Asbestos |
| Darr, Sue | Litigants - Asbestos |
| Daughetee, Dorothy | Litigants - Asbestos |
| Daughetee, Eldon | Litigants - Asbestos |
| Davidson, Mark, Judge | Litigants - Asbestos |
| Davis, Marvin G. | Litigants - Asbestos |
| Davy Mckee Corp. | Litigants - Asbestos |
| De Laval Turbine Inc. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Degregorio, Jean | Litigants - Asbestos |
| Degregorio, Richard | Litigants - Asbestos |
| DeLaval | Litigants - Asbestos |
| Dempsey, Henry M. | Litigants - Asbestos |
| Denton, Robert Frazior | Litigants - Asbestos |
| Deneuisseaux, Luis | Litigants - Asbestos |
| Deneuisseaux, Wallace | Litigants - Asbestos |
| Deytens, Beverly | Litigants - Asbestos |
| Deytens, William | Litigants - Asbestos |
| Diamond Shamrock Refining & Marketing Inc. | Litigants - Asbestos |
| Diamond Shamrock Refining Co. | Litigants - Asbestos |
| Dickerson, John | Litigants - Asbestos |
| Dickerson, Martha | Litigants - Asbestos |
| Dickman, Susan | Litigants - Asbestos |
| Dickman, Wesley | Litigants - Asbestos |
| Disantis, Dioro | Litigants - Asbestos |
| Discount Auto Parts Inc. | Litigants - Asbestos |
| Dobson, Dennis | Litigants - Asbestos |
| Dobson, Jean | Litigants - Asbestos |
| Dobson, Lester | Litigants - Asbestos |
| Dodge, William F. | Litigants - Asbestos |
| Dodson, Dowell | Litigants - Asbestos |
| Domco Products Texas LP | Litigants - Asbestos |
| Dover Corp. | Litigants - Asbestos |
| Drake, Elizabeth | Litigants - Asbestos |
| Drake, Joe C., Jr. | Litigants - Asbestos |
| Dresser Industries Inc. | Litigants - Asbestos |
| Driver, Aaron | Litigants - Asbestos |
| Driver, Adria | Litigants - Asbestos |
| Driver, Christopher | Litigants - Asbestos |
| Driver, Stacy | Litigants - Asbestos |
| Dryfka, Candace | Litigants - Asbestos |
| Dunn, Elsie Faye | Litigants - Asbestos |
| Dunn, Emmett L. | Litigants - Asbestos |

## Page 229 of 658

| Name Searched | Category |
| --- | --- |
| DuPriest, Barbara | Litigants - Asbestos |
| DuPriest, Ronald | Litigants - Asbestos |
| Durbin, Raymond | Litigants - Asbestos |
| Durbin, Sylvia | Litigants - Asbestos |
| Durkowski-Dobson, Maria | Litigants - Asbestos |
| Easter, Marjorie | Litigants - Asbestos |
| Eastern Chemical Co. | Litigants - Asbestos |
| Edwards, Andrew | Litigants - Asbestos |
| Edwards, Billie R. | Litigants - Asbestos |
| Edwards, Martha | Litigants - Asbestos |
| Ehret, Ana | Litigants - Asbestos |
| Ehret, Edward | Litigants - Asbestos |
| Eldridge, Elizabeth | Litigants - Asbestos |
| Elte, Linda | Litigants - Asbestos |
| Elliott Turbomachinery Co. Inc. | Litigants - Asbestos |
| Englehardt, Dieter | Litigants - Asbestos |
| Erie City Iron Works | Litigants - Asbestos |
| Estate of Alexander J. Hecker, Deceased | Litigants - Asbestos |
| Estate of Allen J. Hall | Litigants - Asbestos |
| Estate of Anthony Garzillo | Litigants - Asbestos |
| Estate of Ardis Graham, Deceased | Litigants - Asbestos |
| Estate of Avner Cockorit, Jr., Deceased | Litigants - Asbestos |
| Estate of Barbara J. McGaha | Litigants - Asbestos |
| Estate of Billy Belcher, Deceased | Litigants - Asbestos |
| Estate of Bob Conway, Deceased | Litigants - Asbestos |
| Estate of Bruce L. Eubanks, Deceased | Litigants - Asbestos |
| Estate of Burney B. Mullens, Deceased | Litigants - Asbestos |
| Estate of Burney B. Mullens, Deceased | Litigants - Asbestos |
| Estate of Carl Soivique, Deceased | Litigants - Asbestos |
| Estate of Cecil Chisholm Jr., Deceased | Litigants - Asbestos |
| Estate of Cecil Wayne Skinner, Deceased | Litigants - Asbestos |
| Estate of Cheyoa Alton Brown, Deceased | Litigants - Asbestos |
| Estate of Clyde Anfeld, Deceased | Litigants - Asbestos |
| Estate of Clyde Kiddoo, Deceased | Litigants - Asbestos |
| Estate of Cooper Tilghman, Deceased | Litigants - Asbestos |

## Page 230 of 658

| Name Searched | Category |
| --- | --- |
| Estate of Craig E. Capp, Deceased | Litigants - Asbestos |
| Estate of Darrell Driver | Litigants - Asbestos |
| Estate of David Eldridge, Deceased | Litigants - Asbestos |
| Estate of David Saldana Sanchez Sr., Deceased | Litigants - Asbestos |
| Estate of Dawna Snyder, Deceased | Litigants - Asbestos |
| Estate of Donald Hooks, Deceased | Litigants - Asbestos |
| Estate of Dorothy Rice, Deceased | Litigants - Asbestos |
| Estate of Ephrem Bargeron, Deceased | Litigants - Asbestos |
| Estate of Ernest K. Wall, Deceased | Litigants - Asbestos |
| Estate of Eugene M. Sinisi, Deceased | Litigants - Asbestos |
| Estate of Floyd L. Bergstrom, Sr., Deceased | Litigants - Asbestos |
| Estate of Francis E. Lieder, Deceased | Litigants - Asbestos |
| Estate of Frederick Shein, Deceased | Litigants - Asbestos |
| Estate of Freeman E. Allison, Deceased | Litigants - Asbestos |
| Estate of Galen F. Wagner II, Deceased | Litigants - Asbestos |
| Estate of Gerald Gann, Deceased | Litigants - Asbestos |
| Estate of Gerald Webster, Deceased | Litigants - Asbestos |
| Estate of Gladys Rothe, Deceased | Litigants - Asbestos |
| Estate of Gregory Hill, Deceased | Litigants - Asbestos |
| Estate of Harold Custer, Deceased | Litigants - Asbestos |
| Estate of Harry Easter, Deceased | Litigants - Asbestos |
| Estate of Hazel Coleman, Deceased | Litigants - Asbestos |
| Estate of Helen McKenna, Deceased | Litigants - Asbestos |
| Estate of Billy Brethour, Deceased | Litigants - Asbestos |
| Estate of Hollis H. Holmes, Deceased | Litigants - Asbestos |
| Estate of Jack Champion, Deceased | Litigants - Asbestos |
| Estate of Jack N. Holman, Deceased | Litigants - Asbestos |
| Estate of Jack Rankin, Deceased | Litigants - Asbestos |
| Estate of Jackie Dean Simmons, Deceased | Litigants - Asbestos |
| Estate of James D. Zahniser, Deceased | Litigants - Asbestos |
| Estate of James Fawcett, Deceased | Litigants - Asbestos |
| Estate of James Frazee, Deceased | Litigants - Asbestos |
| Estate of James G. Havens, Sr., Deceased | Litigants - Asbestos |
| Estate of James H. Vercher, Deceased | Litigants - Asbestos |

## Page 231 of 658

| Name Searched | Category |
| --- | --- |
| Estate of James Kuhn, Deceased | Litigants - Asbestos |
| Estate of James R. Hiltz, Deceased | Litigants - Asbestos |
| Estate of James Wolfgang, Sr., Deceased | Litigants - Asbestos |
| Estate of James Yarbrough, Deceased | Litigants - Asbestos |
| Estate of Jerry A. West, Sr., Deceased | Litigants - Asbestos |
| Estate of Jerry McClendon, Deceased | Litigants - Asbestos |
| Estate of Jesse Stovall, Jr., Deceased | Litigants - Asbestos |
| Estate of Jimmie Barber, Deceased | Litigants - Asbestos |
| Estate of John E. Dryfka, Deceased | Litigants - Asbestos |
| Estate of John E. Simpson, Deceased | Litigants - Asbestos |
| Estate of John G. Meyers, Deceased | Litigants - Asbestos |
| Estate of John L. O'Gorman, Jr., Deceased | Litigants - Asbestos |
| Estate of John Mays, Deceased | Litigants - Asbestos |
| Estate of John Zywicki, Deceased | Litigants - Asbestos |
| Estate of Juanita C. Collins, Deceased | Litigants - Asbestos |
| Estate of Keith R. Myers, Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Drake, Sr., Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Shreve, Deceased | Litigants - Asbestos |
| Estate of Lamar Houston | Litigants - Asbestos |
| Estate of Lawrence Johnson, Deceased | Litigants - Asbestos |
| Estate of Lee E. Lucas, Deceased | Litigants - Asbestos |
| Estate of Leo Raymond Oquist, Decedent | Litigants - Asbestos |
| Estate of Leon Henager, Deceased | Litigants - Asbestos |
| Estate of Lester L. Cole, Deceased | Litigants - Asbestos |
| Estate of Linda Cato, Deceased | Litigants - Asbestos |
| Estate of Lloyd Harden, Deceased | Litigants - Asbestos |
| Estate of Loyd Don Wolford | Litigants - Asbestos |
| Estate of Luke Thomas, Deceased | Litigants - Asbestos |
| Estate of Mack W. Brasher | Litigants - Asbestos |
| Estate of Margaret Conroe, Deceased | Litigants - Asbestos |
| Estate of Margaret Gade, Deceased | Litigants - Asbestos |
| Estate of Marianne Clancy, Deceased | Litigants - Asbestos |
| Estate of Mario Karlich | Litigants - Asbestos |
| Estate of Martin Proffitt | Litigants - Asbestos |
| Estate of Mary Pridmore, Deceased | Litigants - Asbestos |

## Page 232 of 658

| Name Searched | Category |
| --- | --- |
| Estate of Melvin E. Turner, Jr. | Litigants - Asbestos |
| Estate of Merle Kiser, Deceased | Litigants - Asbestos |
| Estate of Michael Powell, Deceased | Litigants - Asbestos |
| Estate of Nancy B. Soferman, Deceased | Litigants - Asbestos |
| Estate of Norman F. Iehle | Litigants - Asbestos |
| Estate of Orval Reed | Litigants - Asbestos |
| Estate of Otis H. Norris, Deceased | Litigants - Asbestos |
| Estate of Patrick Anderson, Deceased | Litigants - Asbestos |
| Estate of Patrick K. Stewart | Litigants - Asbestos |
| Estate of Paul Collins | Litigants - Asbestos |
| Estate of Percy Marshall, Deceased | Litigants - Asbestos |
| Estate of Quincy James, Deceased | Litigants - Asbestos |
| Estate of Ralph Laubscher, Deceased | Litigants - Asbestos |
| Estate of Ralph Liebau, Deceased | Litigants - Asbestos |
| Estate of Raphael Planert, Deceased | Litigants - Asbestos |
| Estate of Raymond McGhee, Deceased | Litigants - Asbestos |
| Estate of Rebecca D. Carpenter, Deceased | Litigants - Asbestos |
| Estate of Richard A. Smith, Deceased | Litigants - Asbestos |
| Estate of Richard J. Sterling, Deceased | Litigants - Asbestos |
| Estate of Richard Pike, Deceased | Litigants - Asbestos |
| Estate of Ricky Kraatz | Litigants - Asbestos |
| Estate of Robert Alberino | Litigants - Asbestos |
| Estate of Robert Butscher, Deceased | Litigants - Asbestos |
| Estate of Robert C. Wyatt Sr., Deceased | Litigants - Asbestos |
| Estate of Robert Danz, Deceased | Litigants - Asbestos |
| Estate of Robert Elle, Deceased | Litigants - Asbestos |
| Estate of Robert L. Greene, Deceased | Litigants - Asbestos |
| Estate of Robert M. Byerly, Sr., Deceased | Litigants - Asbestos |
| Estate of Robert R. Robinson, Deceased | Litigants - Asbestos |
| Estate of Robert M. Mabley, Deceased | Litigants - Asbestos |
| Estate of Roger Huck, Deceased | Litigants - Asbestos |
| Estate of Ronald Augusta McColley, Deceased | Litigants - Asbestos |
| Estate of Roy Hulstar, Deceased | Litigants - Asbestos |
| Estate of Ruby Nell Adams, Deceased | Litigants - Asbestos |
| Estate of Salomon Shuman, Deceased | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Gencorp Inc. | Litigants - Asbestos |
| General Motors Corp. | Litigants - Asbestos |
| General Refractories Co. | Litigants - Asbestos |
| George Station Co. Inc. | Litigants - Asbestos |
| George, Charlene | Litigants - Asbestos |
| George, Roger W. | Litigants - Asbestos |
| Georgia Tab Co. | Litigants - Asbestos |
| Georgia-Pacific Corp. | Litigants - Asbestos |
| Georgia-Pacific LLC | Litigants - Asbestos |
| Gerenstein, Barry | Litigants - Asbestos |
| Gill, Maryglen | Litigants - Asbestos |
| Glen Alden Corp. | Litigants - Asbestos |
| Gonzalez, Gilbert | Litigants - Asbestos |
| Gonzalez, Patricia | Litigants - Asbestos |
| Good, Roger | Litigants - Asbestos |
| Goodrich Corp. | Litigants - Asbestos |
| Goulds Pumps Inc. | Litigants - Asbestos |
| Gow, George | Litigants - Asbestos |
| Gow, Vivian | Litigants - Asbestos |
| Grady, Deanna | Litigants - Asbestos |
| Grady, Mark | Litigants - Asbestos |
| Grady, Marlena | Litigants - Asbestos |
| Grady, Walter P., Deceased | Litigants - Asbestos |
| Graham, Linda | Litigants - Asbestos |
| Green, Bobby W. | Litigants - Asbestos |
| Greene Tweed & Co. Inc. | Litigants - Asbestos |
| Greene, Gracie J. | Litigants - Asbestos |
| Griffey, Joyce | Litigants - Asbestos |
| Griffin, Roger K. | Litigants - Asbestos |
| Griffiths, Charles R. | Litigants - Asbestos |
| Griffiths, Diana | Litigants - Asbestos |
| Grove, George | Litigants - Asbestos |
| Grove, Yvonne | Litigants - Asbestos |
| Guard Line Inc. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Estate of Samuel Lee Barnum, Deceased | Litigants - Asbestos |
| Estate of Samuel McCain, Deceased | Litigants - Asbestos |
| Estate of Shelton Spain | Litigants - Asbestos |
| Estate of Stephen Nosko, Deceased | Litigants - Asbestos |
| Estate of Steven C. League, Sr., Deceased | Litigants - Asbestos |
| Estate of Tami Ballard, Deceased | Litigants - Asbestos |
| Estate of Thelma J. Miller, Deceased | Litigants - Asbestos |
| Estate of Theresa Bluhm | Litigants - Asbestos |
| Estate of Townsend Elmo Reed, Deceased | Litigants - Asbestos |
| Estate of Tyil Vanzler, Deceased | Litigants - Asbestos |
| Estate of Velma C. Johnson, Deceased | Litigants - Asbestos |
| Estate of Vira Perry | Litigants - Asbestos |
| Estate of Virgil Jewell, Deceased | Litigants - Asbestos |
| Estate of Wallace Rabenburg | Litigants - Asbestos |
| Estate of Walter Hill, Deceased | Litigants - Asbestos |
| Estate of Walter Jacques, Deceased | Litigants - Asbestos |
| Estate of Wayne Lee Stewart, Deceased | Litigants - Asbestos |
| Estate of Wendel R. Jackson | Litigants - Asbestos |
| Estate of William Darr, Deceased | Litigants - Asbestos |
| Estate of William F. Phingsten, Deceased | Litigants - Asbestos |
| Estate of William Furlong, Deceased | Litigants - Asbestos |
| Estate of William Peppers, Deceased | Litigants - Asbestos |
| Estate of William Thomas Merit, Deceased | Litigants - Asbestos |
| Estate of Willie Williams | Litigants - Asbestos |
| Estate of Wilma Williams | Litigants - Asbestos |
| Eubanks, Candis | Litigants - Asbestos |
| Fairbanks Morse Pump Co. | Litigants - Asbestos |
| Fawcett, Rosenda | Litigants - Asbestos |
| FBCO Inc. | Litigants - Asbestos |
| Feathers, Edward | Litigants - Asbestos |
| Featherlin | Litigants - Asbestos |
| Feinberg, Phyllis | Litigants - Asbestos |
| Feinberg, Stephen B. | Litigants - Asbestos |
| Fenicia, Mark | Litigants - Asbestos |
| Fenicia, Shirley | Litigants - Asbestos |
| Ferrell, Edward | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Guillot, Sheri Scheuxxyder | Litigants - Asbestos |
| Guirguis, Samy | Litigants - Asbestos |
| Gulbrandsen, Fred | Litigants - Asbestos |
| Gunterman, Karen | Litigants - Asbestos |
| H.B. Zachry Co. | Litigants - Asbestos |
| Hack, William K. | Litigants - Asbestos |
| Hackler, Arnold | Litigants - Asbestos |
| Hackney, Harold | Litigants - Asbestos |
| Hackney, Linda | Litigants - Asbestos |
| Hagan, Janet | Litigants - Asbestos |
| Hagan, Kenneth | Litigants - Asbestos |
| Hall, Leonore | Litigants - Asbestos |
| Hall, Vicki | Litigants - Asbestos |
| Halliburton Co. | Litigants - Asbestos |
| Harman, Harold | Litigants - Asbestos |
| Harman, Karen | Litigants - Asbestos |
| Harris, Lulu | Litigants - Asbestos |
| Harris, Tony L. | Litigants - Asbestos |
| Hart, Irene A. | Litigants - Asbestos |
| Hart, Marvin W. | Litigants - Asbestos |
| Haveg Industries Inc. | Litigants - Asbestos |
| Haveg Pipe Co. | Litigants - Asbestos |
| Havens, Jeanette | Litigants - Asbestos |
| Haycock, Carolyn | Litigants - Asbestos |
| Haycock, Harvey L. | Litigants - Asbestos |
| Hayes, Edward | Litigants - Asbestos |
| Hayes, Iva | Litigants - Asbestos |
| Hayhurst, Emily | Litigants - Asbestos |
| Head, Ione | Litigants - Asbestos |
| Head, Keith | Litigants - Asbestos |
| Hecht, Bennis | Litigants - Asbestos |
| Hecht, Edmund | Litigants - Asbestos |
| Hecker, Gary | Litigants - Asbestos |
| Hedgepeth, Brenda | Litigants - Asbestos |
| Henley/MWK Holding Inc. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Ferrow Engineering | Litigants - Asbestos |
| Fitch, Glenda | Litigants - Asbestos |
| Fitch, William | Litigants - Asbestos |
| Flake-Mays, Neda | Litigants - Asbestos |
| Flannery, Patrick | Litigants - Asbestos |
| Flores, Robin | Litigants - Asbestos |
| Flowserve (US) Inc. | Litigants - Asbestos |
| Fluor Corp. | Litigants - Asbestos |
| Fluor Daniels Maintenance Services Inc. | Litigants - Asbestos |
| Fluor Daniels Services Corp. | Litigants - Asbestos |
| Fluor Daniels Williams Brothers | Litigants - Asbestos |
| Fluor Holding Co. LLC | Litigants - Asbestos |
| Fluor Texas Inc. | Litigants - Asbestos |
| Flynn, Chiemi | Litigants - Asbestos |
| Flynn, David Neal | Litigants - Asbestos |
| FMC Corp. | Litigants - Asbestos |
| Ford Motor Co. | Litigants - Asbestos |
| Fosco Inc. | Litigants - Asbestos |
| Foster Wheeler Constructors Inc. | Litigants - Asbestos |
| Foster Wheeler Energy Corp. | Litigants - Asbestos |
| Foster, Jordan | Litigants - Asbestos |
| Foust, Jolene Joy | Litigants - Asbestos |
| Fraley, Shirley | Litigants - Asbestos |
| Fraley, Theodore | Litigants - Asbestos |
| Franco, Elsa | Litigants - Asbestos |
| Freeman, Allison | Litigants - Asbestos |
| Furlong, Virginia | Litigants - Asbestos |
| Gade, Stanley | Litigants - Asbestos |
| Galetti, Edward J. | Litigants - Asbestos |
| Gale, Kim | Litigants - Asbestos |
| Gann, Cheryl | Litigants - Asbestos |
| Garlock Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies LLC | Litigants - Asbestos |
| Garzillo, Theresa | Litigants - Asbestos |

## Top-left (237 of 658)

| Name Searched | Category |
| --- | --- |
| Henry Vogt Machine Co. | Litigants - Asbestos |
| Henson, Larry, Deceased | Litigants - Asbestos |
| Herndon, Robert | Litigants - Asbestos |
| Herring, Gerald W. | Litigants - Asbestos |
| Herring, Nona Lee | Litigants - Asbestos |
| Hicks, Patti | Litigants - Asbestos |
| Hill, Aretha | Litigants - Asbestos |
| Hill, Gloria | Litigants - Asbestos |
| Hill, Linda | Litigants - Asbestos |
| Hiltz, James T. | Litigants - Asbestos |
| Hindman, John W. | Litigants - Asbestos |
| Hobbs, Arlon J. | Litigants - Asbestos |
| Hoffman, Beatrice | Litigants - Asbestos |
| Hoffman, Eugene | Litigants - Asbestos |
| Holman, Bryan V. | Litigants - Asbestos |
| Holman, Joe D. | Litigants - Asbestos |
| Holman, Wade N. | Litigants - Asbestos |
| Holmes, Lotheine | Litigants - Asbestos |
| Hooks, Steven | Litigants - Asbestos |
| Hooks, Tommie H. | Litigants - Asbestos |
| Hope, Robert | Litigants - Asbestos |
| Hoskins, James Michael | Litigants - Asbestos |
| Hoskins, James Preston, Deceased | Litigants - Asbestos |
| Houston, Wilma | Litigants - Asbestos |
| Huber, William | Litigants - Asbestos |
| Huck, Sandra | Litigants - Asbestos |
| Hughes, Elizabeth | Litigants - Asbestos |
| Hughes, John | Litigants - Asbestos |
| Humphreys, Margaret | Litigants - Asbestos |
| Humphreys, William | Litigants - Asbestos |
| Huntington Ingalls Inc. | Litigants - Asbestos |
| Iehle, Dorothy | Litigants - Asbestos |
| IMO Delaval Inc. | Litigants - Asbestos |
| IMO Industries Inc. | Litigants - Asbestos |
| Industrial Holdings Corp. | Litigants - Asbestos |

## Top-right (238 of 658)

| Name Searched | Category |
| --- | --- |
| Ingersoll Rand Corp. | Litigants - Asbestos |
| Irvine, Betty Lou Young | Litigants - Asbestos |
| ITT Industries Inc. | Litigants - Asbestos |
| Jackson, Dan | Litigants - Asbestos |
| Jackson, David W. | Litigants - Asbestos |
| Jackson, Scott | Litigants - Asbestos |
| Jacques, George | Litigants - Asbestos |
| James, Dorothy | Litigants - Asbestos |
| Jasper, Diane | Litigants - Asbestos |
| Jasper, Joseph | Litigants - Asbestos |
| Jeansen, Barbee | Litigants - Asbestos |
| Jeffrey, Joel, Deceased | Litigants - Asbestos |
| Jeffrey, John Michael | Litigants - Asbestos |
| Jeffrey, Myrna | Litigants - Asbestos |
| Jeffrey, Ricky Marcel | Litigants - Asbestos |
| Jenkins, Alva | Litigants - Asbestos |
| Jenkins, Doris | Litigants - Asbestos |
| Jenkins, Walter | Litigants - Asbestos |
| Jennings, Juanita | Litigants - Asbestos |
| Jennings, Kenneth | Litigants - Asbestos |
| Jestes, Herman Ralph | Litigants - Asbestos |
| Jestes, Opel | Litigants - Asbestos |
| Jewell, Margaret | Litigants - Asbestos |
| J-M Manufacturing Co. Inc. | Litigants - Asbestos |
| Johnson, David | Litigants - Asbestos |
| Johnson, Debra | Litigants - Asbestos |
| Johnson, Jeanette | Litigants - Asbestos |
| Johnson, Perry L. | Litigants - Asbestos |
| Jones, John Henry, Jr. | Litigants - Asbestos |
| Jones, Tammy Thaxton | Litigants - Asbestos |
| Jones, Teresa Lynn | Litigants - Asbestos |
| Jourdain, Robert | Litigants - Asbestos |
| Jourdain, Sharon | Litigants - Asbestos |
| Justice, Barbara | Litigants - Asbestos |
| Justice, William | Litigants - Asbestos |

## Bottom-left (239 of 658)

| Name Searched | Category |
| --- | --- |
| Kaiser Cement Corp. | Litigants - Asbestos |
| Kaiser, Charles, Sr. | Litigants - Asbestos |
| Kapp, Susan | Litigants - Asbestos |
| Karlich, Marilyn | Litigants - Asbestos |
| Kay, James F. | Litigants - Asbestos |
| Kay, Marianne | Litigants - Asbestos |
| KCG Inc. | Litigants - Asbestos |
| Kell Holding Corp. | Litigants - Asbestos |
| Kelly Moore Paint Co. Inc. | Litigants - Asbestos |
| Kelly Springfield Tire Co. | Litigants - Asbestos |
| Kemper, Harvey | Litigants - Asbestos |
| Kemper, Kathleen | Litigants - Asbestos |
| Kennedy, Herman | Litigants - Asbestos |
| Kewanee Boiler Corp. | Litigants - Asbestos |
| Kiddoo, Dorothy | Litigants - Asbestos |
| King, David | Litigants - Asbestos |
| King, Fredrick | Litigants - Asbestos |
| King, Margaret | Litigants - Asbestos |
| King, Patricia | Litigants - Asbestos |
| Kinsley, Christina | Litigants - Asbestos |
| Kirk, James | Litigants - Asbestos |
| Kiser, Kathryn | Litigants - Asbestos |
| Kitaltis, Joellen Lugene | Litigants - Asbestos |
| Kobaz, Ricky | Litigants - Asbestos |
| Kraazz, Terry | Litigants - Asbestos |
| LaGloria Oil & Gas Co. | Litigants - Asbestos |
| LaMartina, Peggy | Litigants - Asbestos |
| LaMartina, Richard | Litigants - Asbestos |
| Lamons Gasket Co. Inc. | Litigants - Asbestos |
| Lamons Metal Gasket Co. Inc. | Litigants - Asbestos |
| Langevin, Albert D., Jr. | Litigants - Asbestos |
| Langevin, Paulette, Deceased | Litigants - Asbestos |
| Laningham, Donald | Litigants - Asbestos |
| Laningham, Ruth | Litigants - Asbestos |
| Lansdale, Robert A. | Litigants - Asbestos |

## Bottom-right (240 of 658)

| Name Searched | Category |
| --- | --- |
| LaPointe, Herbert | Litigants - Asbestos |
| Latuda, Louis | Litigants - Asbestos |
| Laubecher, Sylvia | Litigants - Asbestos |
| Laurens, Herman | Litigants - Asbestos |
| Laurens, Rosa | Litigants - Asbestos |
| Lavender, Jala | Litigants - Asbestos |
| League, Deberta | Litigants - Asbestos |
| Leamons, Dorothy | Litigants - Asbestos |
| Leamons, Herman | Litigants - Asbestos |
| Leider, Frank J. | Litigants - Asbestos |
| Lennox Industries Inc | Litigants - Asbestos |
| Levitt, Dale | Litigants - Asbestos |
| Levitt, Gloria | Litigants - Asbestos |
| LGS Technologies LP | Litigants - Asbestos |
| Liberda, August | Litigants - Asbestos |
| Liebau, Shirley | Litigants - Asbestos |
| Litchfield, Charlie | Litigants - Asbestos |
| Littleman, Kee | Litigants - Asbestos |
| Lone Star Steel Co. | Litigants - Asbestos |
| Loughlin, William | Litigants - Asbestos |
| Lucas, Donald | Litigants - Asbestos |
| Lucas, Sherry Mace | Litigants - Asbestos |
| Lucent Technologies Inc. | Litigants - Asbestos |
| Lust, Josephine | Litigants - Asbestos |
| Lust, Leonard M. | Litigants - Asbestos |
| M.L.T.C. Co. | Litigants - Asbestos |
| M.W. Kellog Co. The | Litigants - Asbestos |
| Mahaffey, Gordana | Litigants - Asbestos |
| Mahaffey, Harold | Litigants - Asbestos |
| Manchester, Sandra | Litigants - Asbestos |
| Manchester, Wallace H., Jr., Deceased | Litigants - Asbestos |
| Marie, Pauline | Litigants - Asbestos |
| Mardoldo, Anthony | Litigants - Asbestos |
| Marquez, Lewis | Litigants - Asbestos |
| Marsh, Gene | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Marsh, Karla | Litigants - Asbestos |
| Marshall, Bertha | Litigants - Asbestos |
| Marshall, Caroly | Litigants - Asbestos |
| Marshall, Earl | Litigants - Asbestos |
| Marshall, Florence | Litigants - Asbestos |
| Marshall, Robert | Litigants - Asbestos |
| Martin, Iona James | Litigants - Asbestos |
| Martin, Paul Ledale | Litigants - Asbestos |
| Martinez, Sergio | Litigants - Asbestos |
| Massey Energy Corp. | Litigants - Asbestos |
| Massey-Ferguson | Litigants - Asbestos |
| Mavrocides, Charles | Litigants - Asbestos |
| Mavrocides, Gus, Jr. | Litigants - Asbestos |
| Mavrocides, Jeanette | Litigants - Asbestos |
| Mavrocides, Linda | Litigants - Asbestos |
| Maynard, Diane | Litigants - Asbestos |
| Mazenko, Darla | Litigants - Asbestos |
| Mazenko, Robert | Litigants - Asbestos |
| McCain, Nancy | Litigants - Asbestos |
| McClendon, Debra K. | Litigants - Asbestos |
| McClinton, Gwendolyn | Litigants - Asbestos |
| McClinton, Sidney | Litigants - Asbestos |
| McColley, Ronald Andrew | Litigants - Asbestos |
| McGhee, Melanie | Litigants - Asbestos |
| McKee, Norma | Litigants - Asbestos |
| McNeil & NRM Inc. | Litigants - Asbestos |
| McNeil Ohio Corp. Inc. | Litigants - Asbestos |
| McNely, Betty | Litigants - Asbestos |
| McQuay International, a Daikin Industries Co. | Litigants - Asbestos |
| Meister, Horst K. | Litigants - Asbestos |
| Melashenko, Norma | Litigants - Asbestos |
| Mendoza, Alvaro | Litigants - Asbestos |
| Mendoza, Isabel | Litigants - Asbestos |
| Merit, Carolyn J. | Litigants - Asbestos |
| Metropolitan Life Insurance Co. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Meyers, Linda R. | Litigants - Asbestos |
| Mid-Valley Inc. | Litigants - Asbestos |
| Miller, Betty | Litigants - Asbestos |
| Miller, Calvin | Litigants - Asbestos |
| Miller, Melvin C. | Litigants - Asbestos |
| Miller, Roger W. | Litigants - Asbestos |
| Milwhite Inc. | Litigants - Asbestos |
| Mine Safety & Appliances Co. | Litigants - Asbestos |
| Minneapolis Moline | Litigants - Asbestos |
| Minnesota Mining & Manufacturing Co. | Litigants - Asbestos |
| Miss, Giusto | Litigants - Asbestos |
| Miss, Massimiliana | Litigants - Asbestos |
| Mitchell, Joel | Litigants - Asbestos |
| Mitchell, Kata | Litigants - Asbestos |
| Morgan, Peter C. | Litigants - Asbestos |
| Morgan, Sarah | Litigants - Asbestos |
| Montgomery, Laura | Litigants - Asbestos |
| Mooney, Dorothy | Litigants - Asbestos |
| Morbitzer, Nancy | Litigants - Asbestos |
| Morbitzer, Paul | Litigants - Asbestos |
| Moskowitz, Allen M. | Litigants - Asbestos |
| Mott, Glenn | Litigants - Asbestos |
| Mueggenberg, Norbert Paul | Litigants - Asbestos |
| Mullens, Joyce A. | Litigants - Asbestos |
| Mundy Construction Co. | Litigants - Asbestos |
| Mundy Industrial Maintenance Inc. | Litigants - Asbestos |
| Murco Wall Products Inc. | Litigants - Asbestos |
| Musgrove, Barbara | Litigants - Asbestos |
| Musgrove, Frank | Litigants - Asbestos |
| Myers, Nancy E. | Litigants - Asbestos |
| Nalick & Co. | Litigants - Asbestos |
| Nalkin Service Co. of Houston | Litigants - Asbestos |
| Nalkin Service Co. of Kansas | Litigants - Asbestos |
| Nechodomu, Gerald | Litigants - Asbestos |
| Nechodomu, Terry | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Neill, Delmar | Litigants - Asbestos |
| Nielsen, Elizabeth | Litigants - Asbestos |
| Nielsen, Robert | Litigants - Asbestos |
| Noble, Barbara | Litigants - Asbestos |
| Noble, James | Litigants - Asbestos |
| Noonan, Helen | Litigants - Asbestos |
| Noonan, Michael G. | Litigants - Asbestos |
| Norris, Deanna K. | Litigants - Asbestos |
| Norris, Debra | Litigants - Asbestos |
| Norris, Otis N. | Litigants - Asbestos |
| Northrop Grumman Ship Systems Inc. | Litigants - Asbestos |
| Norton Co. Safety Products Division | Litigants - Asbestos |
| Noska, Mark | Litigants - Asbestos |
| Nyarady, James | Litigants - Asbestos |
| Oakdabco Inc. | Litigants - Asbestos |
| O'Brien, David | Litigants - Asbestos |
| O'Brien, Karen | Litigants - Asbestos |
| O'Donnell, Troy J. | Litigants - Asbestos |
| Oglebay Norton Co. | Litigants - Asbestos |
| O'Gorman, Jacqueline | Litigants - Asbestos |
| Oquist, Gail | Litigants - Asbestos |
| Otto, Doris | Litigants - Asbestos |
| Otto, Theodore | Litigants - Asbestos |
| Owens-Illinois Inc. | Litigants - Asbestos |
| Owings, Bobby J. | Litigants - Asbestos |
| Piazza, Ethna | Litigants - Asbestos |
| Palaglia, Eryla | Litigants - Asbestos |
| Palmer, Carol | Litigants - Asbestos |
| Palmer, Harold | Litigants - Asbestos |
| Paratore, Martin | Litigants - Asbestos |
| Parke, Elizabeth | Litigants - Asbestos |
| Parke, Walter, Deceased | Litigants - Asbestos |
| Parker, Dorothy | Litigants - Asbestos |
| Parker, John B. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Parsons Chemical Engineering Inc. | Litigants - Asbestos |
| Parsons Energy & Chemicals Group Inc. | Litigants - Asbestos |
| Parsons Infrastructure & Technology Group Inc. | Litigants - Asbestos |
| Pastore, Erminio L. | Litigants - Asbestos |
| Payne, Allen, Deceased | Litigants - Asbestos |
| Payne, Debra | Litigants - Asbestos |
| Payne, Derek | Litigants - Asbestos |
| Payne, Erik | Litigants - Asbestos |
| Payne, Jana James | Litigants - Asbestos |
| Payne, Kevin | Litigants - Asbestos |
| Pecora Corp. | Litigants - Asbestos |
| Peerless Industries Inc. | Litigants - Asbestos |
| Peerless Pump | Litigants - Asbestos |
| Peppers, Jo Ann | Litigants - Asbestos |
| Perry, Troy | Litigants - Asbestos |
| Petkovsek, Bonnie Lee | Litigants - Asbestos |
| Petkovsek, David | Litigants - Asbestos |
| Pilepich, William E. | Litigants - Asbestos |
| Philips Electronics North America Corp. | Litigants - Asbestos |
| Philips Chemical Holdings Co. | Litigants - Asbestos |
| Phillips Petroleum Co. | Litigants - Asbestos |
| Picher, Kim | Litigants - Asbestos |
| Pichler, Margie, Deceased | Litigants - Asbestos |
| Pickett, Janice | Litigants - Asbestos |
| Pinto, John A. | Litigants - Asbestos |
| Pizzillo, Dawn | Litigants - Asbestos |
| Porter, William | Litigants - Asbestos |
| Powell, John R. | Litigants - Asbestos |
| Presley, Stephen | Litigants - Asbestos |
| Priddy, Anna | Litigants - Asbestos |
| Priddy, Creston P. | Litigants - Asbestos |
| Pridmore, David | Litigants - Asbestos |
| Pridmore, George | Litigants - Asbestos |
| Proffitt, Joyce | Litigants - Asbestos |
| Pugh, Teresa | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Puleo, Joseph L. | Litigants - Asbestos |
| Pullman Inc. | Litigants - Asbestos |
| Purvis, Veva | Litigants - Asbestos |
| Quaker Oats Co. | Litigants - Asbestos |
| Qualls, Angela L. Norris | Litigants - Asbestos |
| Quigley Co. Inc. | Litigants - Asbestos |
| Rabeburg, Frank | Litigants - Asbestos |
| Rankin, Rosie Mae Solze | Litigants - Asbestos |
| Rapid-American Corp. | Litigants - Asbestos |
| Rapley, Batty | Litigants - Asbestos |
| Rapley, David R., Deceased | Litigants - Asbestos |
| Rapley, Frank, II | Litigants - Asbestos |
| Raytheon Engineers & Constructors | Litigants - Asbestos |
| Red Seal Electric Co. | Litigants - Asbestos |
| Reed, Townsend Elmo | Litigants - Asbestos |
| Reed, Wilma J. | Litigants - Asbestos |
| Ref Chem LP | Litigants - Asbestos |
| Regan, John | Litigants - Asbestos |
| Regan, Suzanne H. | Litigants - Asbestos |
| Rentmeester, Clayton | Litigants - Asbestos |
| Resco Holdings Inc. | Litigants - Asbestos |
| Rhodes, Bettie Ruth | Litigants - Asbestos |
| Rhone-Poulenc AG Co. Inc. | Litigants - Asbestos |
| Rhone-Poulenc Inc. | Litigants - Asbestos |
| Rico, Victor | Litigants - Asbestos |
| Richards, Gail | Litigants - Asbestos |
| Richards, Roy J. | Litigants - Asbestos |
| Riley Power Inc. | Litigants - Asbestos |
| Riley Stoker Corp. | Litigants - Asbestos |
| Ritter, Carol | Litigants - Asbestos |
| Ritter, Coy | Litigants - Asbestos |
| Roberson, Judith | Litigants - Asbestos |
| Roberson, Millard David | Litigants - Asbestos |
| Roberts, John T. | Litigants - Asbestos |
| Robinson, John H. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Rodriguez, Alicia | Litigants - Asbestos |
| Rohletter, Bobby J. | Litigants - Asbestos |
| Rohletter, Millie | Litigants - Asbestos |
| Ross Laboratories | Litigants - Asbestos |
| Rostainkoyski, Joy | Litigants - Asbestos |
| Routhier, George | Litigants - Asbestos |
| Routhier, Veronica | Litigants - Asbestos |
| RPM Inc. | Litigants - Asbestos |
| Russell, Florence | Litigants - Asbestos |
| Russell, Thomas | Litigants - Asbestos |
| Saenz, Francisca | Litigants - Asbestos |
| Saenz, Juan | Litigants - Asbestos |
| Saint Gobain Abrasives Inc. | Litigants - Asbestos |
| Salazar, Rosa | Litigants - Asbestos |
| San Jacinto Maintenance Inc. | Litigants - Asbestos |
| Sanchez, Elogia | Litigants - Asbestos |
| Santa Fe Braun Inc. | Litigants - Asbestos |
| Scanlon, Sharon | Litigants - Asbestos |
| Schexnayder, Janelle Rodrique | Litigants - Asbestos |
| Schexnayder, Ryan | Litigants - Asbestos |
| Scivicque, Ruth | Litigants - Asbestos |
| Scroggins, Billie | Litigants - Asbestos |
| Scroggins, Wendell, Sr. | Litigants - Asbestos |
| Seligman, Karen | Litigants - Asbestos |
| Sellgren, Paul E., Deceased | Litigants - Asbestos |
| Sepco Corp. | Litigants - Asbestos |
| Servas, Cardace J. | Litigants - Asbestos |
| Serviss, Carson L. | Litigants - Asbestos |
| Shaw Group Inc., The | Litigants - Asbestos |
| Shockley, Dora | Litigants - Asbestos |
| Shockley, Perry | Litigants - Asbestos |
| Shores, Rose | Litigants - Asbestos |
| Shreve, Claudia Gail | Litigants - Asbestos |
| Shuman, Roberta | Litigants - Asbestos |
| Siemens Energy & Automation Inc. | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Stinson, Margaret | Litigants - Asbestos |
| Stinson, Roger | Litigants - Asbestos |
| Stokeley Van Camp Inc. | Litigants - Asbestos |
| Straka, Catherine | Litigants - Asbestos |
| Straka, John | Litigants - Asbestos |
| Strenger, Virginia M. | Litigants - Asbestos |
| Stuhfier, Hugh | Litigants - Asbestos |
| Sturm, Herman, Jr. | Litigants - Asbestos |
| Sturm, Pauline | Litigants - Asbestos |
| Sud-Chemie Inc. | Litigants - Asbestos |
| Sue, Jeffrey | Litigants - Asbestos |
| Sue, Kristin | Litigants - Asbestos |
| Sullivan, Constance | Litigants - Asbestos |
| Sullivan, Joseph | Litigants - Asbestos |
| Sun Oil Co. Inc. | Litigants - Asbestos |
| Sunoco Inc. (R&M) | Litigants - Asbestos |
| Superior Boiler Works Inc. | Litigants - Asbestos |
| Sylvester, Kenneth | Litigants - Asbestos |
| Sylvester, Sharon | Litigants - Asbestos |
| T.H. Agriculture & Nutrition LLC | Litigants - Asbestos |
| Tate, William M. | Litigants - Asbestos |
| Taylor-Seidenbach Inc. | Litigants - Asbestos |
| Temperino, Michele | Litigants - Asbestos |
| Temperino, Rosalia | Litigants - Asbestos |
| Terrill, Gary | Litigants - Asbestos |
| Terrill, Sandy | Litigants - Asbestos |
| Texaco Inc. | Litigants - Asbestos |
| Texas Industries Inc. | Litigants - Asbestos |
| THAN Inc. | Litigants - Asbestos |
| Thomas, Hayward Chemical Co. | Litigants - Asbestos |
| Thomas, Carilion E. | Litigants - Asbestos |
| Thomas, Gardenia | Litigants - Asbestos |
| Thomas, Henry Lee | Litigants - Asbestos |
| Thomas, John E. | Litigants - Asbestos |
| Thomas, Joyce | Litigants - Asbestos |

| Name Searched | Category |
| --- | --- |
| Simmons, Phoebe | Litigants - Asbestos |
| Simpson, Benthal G. | Litigants - Asbestos |
| Simpson, John K. | Litigants - Asbestos |
| Sinisi, Nuala | Litigants - Asbestos |
| Sinisi, Stuart | Litigants - Asbestos |
| Skinner, Joyce | Litigants - Asbestos |
| Slaughter, Brenda | Litigants - Asbestos |
| Slutz, Kimberly | Litigants - Asbestos |
| Smith, David D. | Litigants - Asbestos |
| Smith, Edward | Litigants - Asbestos |
| Smith, Luther P., Jr. | Litigants - Asbestos |
| Smith, Ruth M. | Litigants - Asbestos |
| Smith, S. D. | Litigants - Asbestos |
| Smith, Sammie L. | Litigants - Asbestos |
| Soferman, Harvey | Litigants - Asbestos |
| Solomons, Helen | Litigants - Asbestos |
| Sorell, Robert | Litigants - Asbestos |
| Spear, Connie | Litigants - Asbestos |
| Stager, Charlotte | Litigants - Asbestos |
| Stager, Douglas | Litigants - Asbestos |
| Stalk, Edward E. | Litigants - Asbestos |
| Standco Industries Inc. | Litigants - Asbestos |
| Stanley, Christine | Litigants - Asbestos |
| Stansberry, Peter | Litigants - Asbestos |
| Stark, Albert | Litigants - Asbestos |
| Stark, Frances | Litigants - Asbestos |
| Staton Lumber Yard | Litigants - Asbestos |
| Stearns-Rogers Corp. | Litigants - Asbestos |
| Stein, Margaret | Litigants - Asbestos |
| Stein, Linda J. | Litigants - Asbestos |
| Steuck, Amy | Litigants - Asbestos |
| Stewart, Edward | Litigants - Asbestos |
| Stewart, Marguerite | Litigants - Asbestos |
| Stewart, Terry | Litigants - Asbestos |
| Stickrod, Brian Kely | Litigants - Asbestos |

**Page 250 of 658**

| Name Searched | Category |
| --- | --- |
| Tie, John H. | Litigants - Asbestos |
| Tie, Marylin | Litigants - Asbestos |
| Tilghman, Betty Jane | Litigants - Asbestos |
| Todd, Gerald | Litigants - Asbestos |
| Toscano, James | Litigants - Asbestos |
| Toscano, Jeanette | Litigants - Asbestos |
| Total Petrochemicals USA Inc. | Litigants - Asbestos |
| Trane Co. | Litigants - Asbestos |
| Trane US Inc. | Litigants - Asbestos |
| Triangle Maintenance | Litigants - Asbestos |
| Trinity Construction Co. Inc. | Litigants - Asbestos |
| Triplo Inc. | Litigants - Asbestos |
| Tripp, Ellen | Litigants - Asbestos |
| Turner, Joann | Litigants - Asbestos |
| Turner, Pamela | Litigants - Asbestos |
| Twentieth Century Glove Co. | Litigants - Asbestos |
| Tyson, Pamela | Litigants - Asbestos |
| Tyson, Sylvester | Litigants - Asbestos |
| U.S. Rubber Co. | Litigants - Asbestos |
| Ultramar Diamond Shamrock Corp. | Litigants - Asbestos |
| Union Carbide Chemicals & Plastic Co. | Litigants - Asbestos |
| Union Carbide Corp. | Litigants - Asbestos |
| Uniroyal Holding Inc. | Litigants - Asbestos |
| United States Steel Corp. | Litigants - Asbestos |
| URS Energy & Construction | Litigants - Asbestos |
| USA Norton Co. | Litigants - Asbestos |
| Valero Energy Corp. | Litigants - Asbestos |
| Vanadium, Lawrence | Litigants - Asbestos |
| Verrengia, Florence | Litigants - Asbestos |
| Verrengia, John | Litigants - Asbestos |
| Viacom Inc. | Litigants - Asbestos |
| Victor-Littleman, Irene | Litigants - Asbestos |

**Page 249 of 658**

| Name Searched | Category |
| --- | --- |
| Vinson, Henry | Litigants - Asbestos |
| Vinson, Iva J. | Litigants - Asbestos |
| Voight, Connie | Litigants - Asbestos |
| Voight, Joseph F. | Litigants - Asbestos |
| Wagner, Michelle | Litigants - Asbestos |
| Walker, Mary | Litigants - Asbestos |
| Wall, Lillian | Litigants - Asbestos |
| Wallace, Madonna | Litigants - Asbestos |
| Walsh, Francis J. | Litigants - Asbestos |
| Walters, Myrna | Litigants - Asbestos |
| Walters, Robert Lee | Litigants - Asbestos |
| Ward, Mary | Litigants - Asbestos |
| Wardle, Travis | Litigants - Asbestos |
| Wardle, Karen | Litigants - Asbestos |
| Wardle, Neil | Litigants - Asbestos |
| Warren Pumps LLC | Litigants - Asbestos |
| Washington Group International Inc. | Litigants - Asbestos |
| Weaver, Louis K. | Litigants - Asbestos |
| Webster, Hughes | Litigants - Asbestos |
| Weddell, Eleanor | Litigants - Asbestos |
| Weddell, Trovillo | Litigants - Asbestos |
| Weiland, Chester | Litigants - Asbestos |
| Weiland, Judy | Litigants - Asbestos |
| West, Valarie | Litigants - Asbestos |
| Wheelabrator Chicago Inc. | Litigants - Asbestos |
| White Motor Co. | Litigants - Asbestos |
| White, Earl, Jr. | Litigants - Asbestos |
| White, Norma Lee | Litigants - Asbestos |
| White-New Idea Co. | Litigants - Asbestos |
| Whitt, Anthony | Litigants - Asbestos |
| Whitt, J.D., Deceased | Litigants - Asbestos |
| Whitt, Shirlene | Litigants - Asbestos |
| Whitt, Stoney | Litigants - Asbestos |
| Whittaker Clark & Daniels Inc. | Litigants - Asbestos |
| Wilder, Donald H. | Litigants - Asbestos |

**Page 252 of 658**

| Name Searched | Category |
| --- | --- |
| BGF Global High Yield Bond Fund | Merger Agreement Counterparties |
| BGF Global Multi-Asset Income Fund | Merger Agreement Counterparties |
| BGF US Dollar High Yield Bond Fund | Merger Agreement Counterparties |
| BHR Capital LLC as nominee for BHCO Master Ltd. | |
| BHR Master Fund Ltd. & BHR OC Master Fund Ltd. | |
| BlackRock Core Bond Trust | |
| BlackRock Corporate High Yield Fund Inc. | Merger Agreement Counterparties |
| BlackRock Credit Allocation Income Trust IV | Merger Agreement Counterparties |
| BlackRock Credit Alpha Master Fund LP | Merger Agreement Counterparties |
| BlackRock Diversified Distribution Fund | Merger Agreement Counterparties |
| BlackRock Dynamic High Income Portfolio of | Merger Agreement Counterparties |
| BlackRock Funds II | Merger Agreement Counterparties |
| BlackRock Funds II BlackRock High Yield Bond Portfolio | Merger Agreement Counterparties |
| BlackRock Funds II BlackRock Strategic Income Opportunities Portfolio | Merger Agreement Counterparties |
| BlackRock Global Investment Series Income Strategies Portfolio | Merger Agreement Counterparties |
| BlackRock Global Long/Short Credit Fund of BlackRock Funds | Merger Agreement Counterparties |
| BlackRock High Yield Portfolio | Merger Agreement Counterparties |
| BlackRock High Yield Portfolio of the BlackRock Series Fund Inc. | Merger Agreement Counterparties |
| BlackRock High Yield VI Fund of BlackRock Variable Series Funds Inc. | Merger Agreement Counterparties |
| BlackRock Limited Duration Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Asset Income Portfolio of BlackRock Funds II | Merger Agreement Counterparties |
| BlackRock Multi-Sector Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Strategy Master Fund Ltd. | Merger Agreement Counterparties |
| CA 534 Offshore Fund Ltd. | Merger Agreement Counterparties |
| Centerbridge Credit Partners LP | Merger Agreement Counterparties |
| Centerbridge Credit Partners Master LP | Merger Agreement Counterparties |
| CRS Master Fund LP | Merger Agreement Counterparties |

**Page 251 of 658**

| Name Searched | Category |
| --- | --- |
| Wilder, Eloisa R. | Litigants - Asbestos |
| William Powell Co., The | Litigants - Asbestos |
| Williams, Ann | Litigants - Asbestos |
| Williams, Chandra | Litigants - Asbestos |
| Williams, Mary | Litigants - Asbestos |
| Willis, Percy James, Jr., Deceased | Litigants - Asbestos |
| Winder, Eda | Litigants - Asbestos |
| Winder, Harvey | Litigants - Asbestos |
| Wofford, Ada | Litigants - Asbestos |
| Wolfgang, Judith | Litigants - Asbestos |
| Woodson, Melvin | Litigants - Asbestos |
| Woodward, Anna Matlock | Litigants - Asbestos |
| Woosard, Don O'Neil | Litigants - Asbestos |
| Xcel Energy Services Inc. | Litigants - Asbestos |
| Yarbrough, Kaycee | Litigants - Asbestos |
| Yaros, Robert | Litigants - Asbestos |
| Yarway Corp. | Litigants - Asbestos |
| Yazie, Duane | Litigants - Asbestos |
| York International Corp. | Litigants - Asbestos |
| Young, Patricia | Litigants - Asbestos |
| Young, Scott Douglas | Litigants - Asbestos |
| Young, Willard, Deceased | Litigants - Asbestos |
| Zahra, Joseph | Litigants - Asbestos |
| Zamia, Charles | Litigants - Asbestos |
| Zapata, Estevero | Litigants - Asbestos |
| Zapata, Maria | Litigants - Asbestos |
| Zbigniewicz, Catherine | Litigants - Asbestos |
| Zbigniewicz, Leon | Litigants - Asbestos |
| Ziebarth, Philip L. | Litigants - Asbestos |
| Zorn Industries Inc. | Litigants - Asbestos |
| Zywicki, Joanne | Litigants - Asbestos |
| Arrowgrass Distressed Opportunities Fund LP | Merger Agreement Counterparties |
| Atlas Enhanced Master Fund Ltd. | Merger Agreement Counterparties |
| Atlas Master Fund Ltd. | Merger Agreement Counterparties |
| BAM Ze Master Fund LP | Merger Agreement Counterparties |

| Name Searched | Category |
|---|---|
| Austin, Joel S. | Officers and Directors |
| Baker, Robert | Officers and Directors |
| Blevins, Michael R. | Officers and Directors |
| Blocker, Sano | Officers and Directors |
| Bonderman, David | Officers and Directors |
| Boswell, Barry T. | Officers and Directors |
| Boyle, Ronald | Officers and Directors |
| Brownell, Nora Mead | Officers and Directors |
| Burke, James A. | Officers and Directors |
| Burton, Ashley A. | Officers and Directors |
| Byers, Richard C. | Officers and Directors |
| Bys, Jay Allen | Officers and Directors |
| Cameron, Andrew A. | Officers and Directors |
| Camp, Jeffery S. | Officers and Directors |
| Campbell, David A. | Officers and Directors |
| Caraway, Shannon Wade | Officers and Directors |
| Carpenter, Walter Mark | Officers and Directors |
| Carter, Michael L. | Officers and Directors |
| Casazza, Richard | Officers and Directors |
| Casey, John M. | Officers and Directors |
| Castro, Gabriel R. | Officers and Directors |
| Chase, Patrick Kevin | Officers and Directors |
| Clevenger, Don J. | Officers and Directors |
| Cremens, Charles H. | Officers and Directors |
| Curtis, Amanda | Officers and Directors |
| Dennis, Deborah L. | Officers and Directors |
| Dore, Stacey H. | Officers and Directors |
| Duessel, John S. | Officers and Directors |
| Dunning, Thomas M. | Officers and Directors |
| Elk, Charles W. | Officers and Directors |
| Elmer, Debra L. | Officers and Directors |
| Enza, Charles R. | Officers and Directors |
| Estrada, Robert A. | Officers and Directors |
| Evans, Donald L. | Officers and Directors |
| Ewert, Cynthia L. | Officers and Directors |

| Name Searched | Category |
|---|---|
| Johnson, Keith | Officers and Directors |
| Jones, Bradley C. | Officers and Directors |
| Jordan, Walter E. | Officers and Directors |
| Kaniewski, Zbigniew | Officers and Directors |
| Keeter, Alden P. | Officers and Directors |
| Keglevic, Paul M. | Officers and Directors |
| Kelly, Daniel | Officers and Directors |
| Kelly, Gregory B. | Officers and Directors |
| Kerber, Kevin H. | Officers and Directors |
| Kirby, Carrie L. | Officers and Directors |
| Klein, Robert A. | Officers and Directors |
| Klumpp, Richard F. | Officers and Directors |
| Koenig, Allan J. | Officers and Directors |
| Kopenitz, Stephen John | Officers and Directors |
| Kubin, Diane J. | Officers and Directors |
| Landy, Richard J. | Officers and Directors |
| Lebovitz, Scott | Officers and Directors |
| Lee-Sethi, Jennifer M. | Officers and Directors |
| Leonard, Scott E. | Officers and Directors |
| Liaw, Jeffrey | Officers and Directors |
| Lidster, Robert J. | Officers and Directors |
| Lipschutz, Marc S. | Officers and Directors |
| Lovelace, D. Boyd | Officers and Directors |
| Lucula, Michael | Officers and Directors |
| Lynch, David Alan | Officers and Directors |
| MacDougall, Michael | Officers and Directors |
| Mack, Timothy A. | Officers and Directors |
| Malick, Aaron Ravi | Officers and Directors |
| Matsuda, Hiroshi | Officers and Directors |
| Mays, Russell | Officers and Directors |
| McCool, Thomas P. | Officers and Directors |
| McFarland, M. A. | Officers and Directors |
| McKeig, Paul T. | Officers and Directors |
| Mireles, Kimberly D. | Officers and Directors |
| Moldovan, Kristopher E. | Officers and Directors |

| Name Searched | Category |
|---|---|
| Cyrus Opportunities Master Fund II LP | Merger Agreement Counterparties |
| Cyrus Opportunities Master Fund II Ltd. | Merger Agreement Counterparties |
| Flourish Investment Corp. | Merger Agreement Counterparties |
| GSO Aguille des Grands Montets Fund I LP | Merger Agreement Counterparties |
| GSO Aguille des Grands Montets Fund II LP | Merger Agreement Counterparties |
| GSO Aguille des Grands Montets Fund III LP | Merger Agreement Counterparties |
| GSO Cactus Credit Opportunities Fund LP | Merger Agreement Counterparties |
| GSO Churchill Partners LP | Merger Agreement Counterparties |
| GSO Coastline Credit Partners LP | Merger Agreement Counterparties |
| GSO Credit Alpha Fund LP | Merger Agreement Counterparties |
| GSO Credit-A Partners LP | Merger Agreement Counterparties |
| GSO Palmetto Opportunistic Investment Partners LP | Merger Agreement Counterparties |
| GSO Special Situations Master Fund LP | Merger Agreement Counterparties |
| Hurt Power Holdings LLC | Merger Agreement Counterparties |
| JNL/BlackRock Global Long Short Credit Fund | Merger Agreement Counterparties |
| MET Investors Series Trust | Merger Agreement Counterparties |
| MET Investors Series Trust BlackRock High Yield Portfolio | Merger Agreement Counterparties |
| Obsidian Master Fund, The | Merger Agreement Counterparties |
| Ovation Acquisition I LLC | Merger Agreement Counterparties |
| Ovation Acquisition II LLC | Merger Agreement Counterparties |
| Pecos Partners LP | Merger Agreement Counterparties |
| Steamboat Credit Opportunities Master Fund LP | Merger Agreement Counterparties |
| Strategic Income Opportunities Bond Fund | Merger Agreement Counterparties |
| Tacone Master Fund 1.5 LP | Merger Agreement Counterparties |
| Tacone Opportunity Master Fund LP | Merger Agreement Counterparties |
| Ewing, Harvey P. | Officers & Directors |
| Ferrars, Mark F. | Officers & Directors |
| Sawer, Kathryn | Officers & Directors |
| Vazquez, Gabriel V. | Officers & Directors |
| Williams, Michael E. | Officers & Directors |
| Acosta, Arcilia C. | Officers and Directors |
| Adams, Robert | Officers and Directors |
| Ashby, Kevin M. | Officers and Directors |

| Name Searched | Category |
|---|---|
| Faranetta, David D. | Officers and Directors |
| Federwisch, Richard R. | Officers and Directors |
| Ferguson, Thomas D. | Officers and Directors |
| Fischer, Michael | Officers and Directors |
| Fleshman, Betty R. | Officers and Directors |
| Flores, Rafael | Officers and Directors |
| Ford, Merle E. | Officers and Directors |
| Freiman, Brandon A. | Officers and Directors |
| Frenzel, Robert C. | Officers and Directors |
| Gary, Prentice L. | Officers and Directors |
| Geary, John William | Officers and Directors |
| Gillespie, Frank P. | Officers and Directors |
| Glaude, Shawn | Officers and Directors |
| Goering, Matthew A. | Officers and Directors |
| Goltz, Frederick M. | Officers and Directors |
| Gooch, Cecily Small | Officers and Directors |
| Grasso, Michael Paul | Officers and Directors |
| Guillory, Angela Yvonne Williams | Officers and Directors |
| Guyton, Michael E. | Officers and Directors |
| Hays, Richard C. | Officers and Directors |
| Higginbotham, Theron Dale, Jr. "Dale" | Officers and Directors |
| Hill, William T., Jr. | Officers and Directors |
| Ho, Joseph C. | Officers and Directors |
| Hogan, Timothy Ross "Tim" | Officers and Directors |
| Horn, Stephen G. | Officers and Directors |
| Horton, Anthony R. | Officers and Directors |
| Howard, Carla A. | Officers and Directors |
| Hudson, Scott A. | Officers and Directors |
| Hughes, James R. | Officers and Directors |
| Hull, Leslie Keith | Officers and Directors |
| Ingerto, Craig W. | Officers and Directors |
| Isaac, Carlos | Officers and Directors |
| Jackson, Brenda L. | Officers and Directors |
| Jenkins, Charles W., III | Officers and Directors |

| Name Searched | Category |
| --- | --- |
| Moor, Gary Lee | Officers and Directors |
| Moore, Stephanie Zapata | Officers and Directors |
| Moore, William A. | Officers and Directors |
| Morrissey, John L. | Officers and Directors |
| Morrow, Claudia | Officers and Directors |
| Muscalo, Stephen J. | Officers and Directors |
| Neuberger, Greg | Officers and Directors |
| Nickerson, Floyd W. | Officers and Directors |
| Nutt, Terry | Officers and Directors |
| Nye, E. Allen, Jr. | Officers and Directors |
| O'Brien, John D. | Officers and Directors |
| Olson, Lyndon L., Jr. | Officers and Directors |
| Oncy, Thomas | Officers and Directors |
| Oswalt, Vicki | Officers and Directors |
| Palito, Patti | Officers and Directors |
| Pearson, Gerry Lee | Officers and Directors |
| Perry, Nancy F. | Officers and Directors |
| Peters, Kenneth J. | Officers and Directors |
| Pearson, M. M. | Officers and Directors |
| Phillips, Buckler | Officers and Directors |
| Pontarelli, Kenneth | Officers and Directors |
| Puls, Brenda J. | Officers and Directors |
| Quinn, Timothy Michael | Officers and Directors |
| Ragland, Stephen N. | Officers and Directors |
| Reilly, Mihail R. | Officers and Directors |
| Reilly, William K. | Officers and Directors |
| Reyes, Paul H | Officers and Directors |
| Ridloff, Jason | Officers and Directors |
| Rod, Kelli A. | Officers and Directors |
| Saito, Moro | Officers and Directors |
| Sallo, Gregory S. | Officers and Directors |
| Sawyer, Hugh E. | Officers and Directors |
| Sen, Samudra | Officers and Directors |
| Shapard, Robert S. | Officers and Directors |
| Shibata, Yoshinobu | Officers and Directors |

| Name Searched | Category |
| --- | --- |
| Smidt, Jonathan D. | Officers and Directors |
| Smith, Donald B. | Officers and Directors |
| Smith, Ken | Officers and Directors |
| Speed, Wesley R. | Officers and Directors |
| Spence, Norman C. | Officers and Directors |
| Stengel, Amy | Officers and Directors |
| Stevens, Cheryl B. | Officers and Directors |
| Stewart, John C. | Officers and Directors |
| Strauss, Thomas M. | Officers and Directors |
| Stuckey, Shawn | Officers and Directors |
| Suzuki, Shigemitsu | Officers and Directors |
| Szlaudetbach, Stanley J. | Officers and Directors |
| Talacino, Michael J. | Officers and Directors |
| Thompson, Von Wade | Officers and Directors |
| Trimble, R.D. | Officers and Directors |
| Tuloh, Brian T. | Officers and Directors |
| Walker, Jeffrey J. | Officers and Directors |
| Warren, Autry L. | Officers and Directors |
| Watson, Clifton A. | Officers and Directors |
| Wentzell, David G. | Officers and Directors |
| Williams, C. Michael | Officers and Directors |
| Williams, Glenn W. | Officers and Directors |
| Williams, Patrick | Officers and Directors |
| Williams, Biloxi and Ida | Officers and Directors |
| Winston, Lisa M. | Officers and Directors |
| Wortham, Richard W., III | Officers and Directors |
| Wright, Andrew M. | Officers and Directors |
| Young, John F. | Officers and Directors |
| Youngblood, Kneeland | Officers and Directors |
| Zainey, Kevin J. | Officers and Directors |
| Albright, Wayne | Other Interested Parties |
| Lambert, Amber | Other Interested Parties |
| Rich, Jonathon | Other Interested Parties |
| Thale, Timmy K. | Other Interested Parties |

| Name Searched | Category |
| --- | --- |
| 3M Co. | Potentially Responsible Parties |
| American Barrel Co. | Potentially Responsible Parties |
| Amoco Chemical Corp. | Potentially Responsible Parties |
| Arco Chemical Co. | Potentially Responsible Parties |
| Atlantic Richfield Co. | Potentially Responsible Parties |
| Baker Hughes Oilfield Operations Inc. | Potentially Responsible Parties |
| Baker Petrolite Corp. | Potentially Responsible Parties |
| BASF Corp. | Potentially Responsible Parties |
| Beazer East Inc. | Potentially Responsible Parties |
| Bio-Ecology Systems Inc. | Potentially Responsible Parties |
| BP Amoco Chemical Co. | Potentially Responsible Parties |
| BP Products North America Inc. | Potentially Responsible Parties |
| Champion Technologies Inc. | Potentially Responsible Parties |
| Chemtron Corp. | Potentially Responsible Parties |
| Chemura Corp. | Potentially Responsible Parties |
| Clean Harbors Environmental Services Inc. | Potentially Responsible Parties |
| Copperopolis Asbestos | Potentially Responsible Parties |
| Crystal Chemical Co. | Potentially Responsible Parties |
| Diamond Shamrock | Potentially Responsible Parties |
| DSI Facility | Potentially Responsible Parties |
| Eltex Chemical & Supply Co. | Potentially Responsible Parties |
| Environmental Enterprises Inc. | Potentially Responsible Parties |
| Exxon Chemical Co. USA | Potentially Responsible Parties |
| Exxon Mobil Corp. | Potentially Responsible Parties |
| Federal Mogul | Potentially Responsible Parties |
| General Dynamics Corp. | Potentially Responsible Parties |
| Giant Resource Recovery - Attalla Inc. | Potentially Responsible Parties |
| Goodyear Tire & Rubber Co. | Potentially Responsible Parties |
| Groendyke Transport Inc. | Potentially Responsible Parties |
| Hydrite Chemical Co. | Potentially Responsible Parties |
| International Paper Co. | Potentially Responsible Parties |
| Lion Oil Co. | Potentially Responsible Parties |
| Lyondell Chemical Co. | Potentially Responsible Parties |
| M&M Chemical | Potentially Responsible Parties |
| Malone Services | Potentially Responsible Parties |

| Name Searched | Category |
| --- | --- |
| Marathon Ashland Pipe Line LLC | Potentially Responsible Parties |
| Marathon Oil Co. | Potentially Responsible Parties |
| Marathon Petroleum Co. | Potentially Responsible Parties |
| Marine Shale Processors | Potentially Responsible Parties |
| Matlack Systems Inc. | Potentially Responsible Parties |
| Mission Petroleum Carriers Inc. | Potentially Responsible Parties |
| Monsanto Co. | Potentially Responsible Parties |
| Nalco Chemical Co. | Potentially Responsible Parties |
| NL Treating Chemicals | Potentially Responsible Parties |
| North Main Metals Recycling | Potentially Responsible Parties |
| Occidental Chemical Corp. | Potentially Responsible Parties |
| Penta-Fix Environmental Services Inc. | Potentially Responsible Parties |
| Pharmacia Corp. | Potentially Responsible Parties |
| Pollution Control Industries Inc. | Potentially Responsible Parties |
| Rohm & Haas Co. | Potentially Responsible Parties |
| Romic Environmental Technologies Corp. | Potentially Responsible Parties |
| Roy O. Martin Lumber Co. LLC | Potentially Responsible Parties |
| RSR Corp. | Potentially Responsible Parties |
| Sea Lion Chemical | Potentially Responsible Parties |
| Sea Lion Technology Inc. | Potentially Responsible Parties |
| Sheridan Disposal Services | Potentially Responsible Parties |
| Solvents & Petroleum Service Inc. | Potentially Responsible Parties |
| Solvents Recovery Service of New Jersey Inc., The | Potentially Responsible Parties |
| Sonics International Inc. | Potentially Responsible Parties |
| Southeast Texas Environmental LLC | Potentially Responsible Parties |
| Southwest Specialty Chemicals Inc. | Potentially Responsible Parties |
| Trelleborg Coated Systems US Inc. | Potentially Responsible Parties |
| Utah Power & Light | Potentially Responsible Parties |
| Voda Petroleum Inc. | Potentially Responsible Parties |
| Welchem Inc. | Potentially Responsible Parties |
| Younger Brothers Inc. | Potentially Responsible Parties |
| Akin Gump Strauss Hauer & Feld LLP | Professionals |
| AlixPartners | Professionals |
| Alvarez & Marsal | Professionals |

## 261 of 658

| Name Searched | Category |
|---|---|
| Balch & Bingham | Professionals |
| Blackstone Advisory Group | Professionals |
| Blackstone Advisory Partners LP | Professionals |
| Brown Rudnick LLP | Professionals |
| Cadwalader Wickersham & Taft (CWT) | Professionals |
| Cadwalader Wickersham & Taft LLP | Professionals |
| Capstone Advisory Group LLC | Professionals |
| Centerview Partners LLC | Professionals |
| Citigroup Global Markets Inc. | Professionals |
| Cole Schotz Meisel Forman & Leonard PA | Professionals |
| Concentric Energy Advisors | Professionals |
| Cravath | Professionals |
| Cravath Swaine & Moore | Professionals |
| Davis Polk & Wardwell LLP | Professionals |
| Deloitte & Touche | Professionals |
| Deutsche Bank Securities Inc. | Professionals |
| Enoch Kever | Professionals |
| Epiq Bankruptcy Solutions | Professionals |
| Ernst & Young LLP | Professionals |
| Evercore Group | Professionals |
| Filsinger Energy Partners | Professionals |
| Franklin Advisors Inc. | Professionals |
| Fried Frank Harris Shriver & Jacobson LLP | Professionals |
| Furr, Robert | Professionals |
| Gardere | Professionals |
| Genovese | Professionals |
| Gibson Dunn & Crutcher | Professionals |
| Goldin Associates | Professionals |
| Greenhill & Co. | Professionals |
| Hawkins Parnell | Professionals |
| Houlihan Lokey Capital Inc. | Professionals |
| Hunton & Williams | Professionals |
| ICF Resources LLC | Professionals |
| Jackson Sjoberg McCarthy & Townsend LLP | Professionals |
| Jones Day | Professionals |
| JP Morgan Securities LLC | Professionals |

## 262 of 658

| Name Searched | Category |
|---|---|
| KCC | Professionals |
| KPMG | Professionals |
| Kramer Levin Naftalis & Frankel LLP | Professionals |
| Loop Capital Markets LLC | Professionals |
| McDermott Will & Emery | Professionals |
| Mesirow Financial | Professionals |
| Millstein & Co LLC | Professionals |
| Millstein & Co. | Professionals |
| Moelis & Co. LLC | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |
| Morgan Lewis & Bockius | Professionals |
| Munger Tolles | Professionals |
| Munger Tolles & Olson | Professionals |
| Navigant Consulting Inc. | Professionals |
| O'Melveny & Myers LLP | Professionals |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals |
| Perella Weinberg Partners | Professionals |
| Peter J. Solomon Co. | Professionals |
| Phillips Goldman & Spence | Professionals |
| PricewaterhouseCoopers LLP | Professionals |
| Proskauer | Professionals |
| Proskauer Rose | Professionals |
| Richards Layton & Finger | Professionals |
| Ropes & Gray LLP | Professionals |
| Rothschild Inc. | Professionals |
| SAIC Energy Environment & Infrastructure LLC | Professionals |
| Schulte Roth & Zabel LLP | Professionals |
| Shearman & Sterling LLP | Professionals |
| Sher Tremonte LLP | Professionals |
| Sidley Austin LLP | Professionals |
| Simpson Thacher | Professionals |
| Solic Capital | Professionals |
| Stevens & Lee | Professionals |
| Stratus Energy Group | Professionals |
| Sullivan & Cromwell | Professionals |

## 263 of 658

| Name Searched | Category |
|---|---|
| Towers Watson | Professionals |
| Vinson & Elkins | Professionals |
| Wachtell Lipton Rosen & Katz | Professionals |
| White & Case LLP | Professionals |
| Wilkie Farr | Professionals |
| Wilkie Farr & Gallagher LLP | Professionals |
| William Capital Group LP, The | Professionals |
| Winstead PC | Professionals |
| Zolfo Cooper | Professionals |
| Zolfo Cooper LLC | Professionals |
| Abrams & Bayliss LLP | Rule 2002 |
| Ad Hoc Committee of EFIH First Lien | Rule 2002 |
| Ad Hoc Committee of EFIH Unsecured Noteholders | Rule 2002 |
| Ad EFIH Second Lien Dip Commitment | Rule 2002 |
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 |
| Airgas USA LLC | Rule 2002 |
| Akerman LLP | Rule 2002 |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 |
| Alltite | Rule 2002 |
| Alvarez & Marsal | Rule 2002 |
| American Equipment | Rule 2002 |
| American Stock Transfer & Trust Co. LLC | Rule 2002 |
| Andrews Kurth LLP | Rule 2002 |
| Angelina County (TX) | Rule 2002 |
| Applabs | Rule 2002 |
| ArcelorMittal USA LLC | Rule 2002 |
| Ashby & Geddes PA | Rule 2002 |
| Bailey Brauer PLLC | Rule 2002 |
| Bailey Law Firm, The | Rule 2002 |
| Baker Botts LLP | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Bank of Arizona | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |

## 264 of 658

| Name Searched | Category |
|---|---|
| Bayard PA | Rule 2002 |
| Bentonoke Electric Partners LLC | Rule 2002 |
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Bingham McCutchen LLP | Rule 2002 |
| Blank Rome LLP | Rule 2002 |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 |
| Brown & Connery LLP | Rule 2002 |
| Brown Rudnick LLP | Rule 2002 |
| Bryan Cave LLP | Rule 2002 |
| Buchalter Nemer, A Professional Corp. | Rule 2002 |
| Buchanan Ingersoll & Rooney PC | Rule 2002 |
| Carmody MacDonald PC | Rule 2002 |
| Centerpoint | Rule 2002 |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 |
| Chadbourne & Parke LLP | Rule 2002 |
| Chicago Bridge & Iron Co. NV | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Ciardi Ciardi & Astin | Rule 2002 |
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 |
| Cohen & Grigsby PC | Rule 2002 |
| Connolly Gallagher LLP | Rule 2002 |
| Cousins Chipman & Brown LLP | Rule 2002 |
| Cowles & Thompson | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Cross & Simon LLC | Rule 2002 |
| Crowe & Dunlevy PC | Rule 2002 |
| CSC Trust of Delaware | Rule 2002 |
| D. Courtney Construction Inc. | Rule 2002 |
| Data Systems & Solutions LLC | Rule 2002 |
| Davis Polk & Wardwell LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dentons US LLP | Rule 2002 |
| Devon Energy Corp. | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Dykema Gossett PLLC | Rule 2002 |
| EFH Creditors Committee | Rule 2002 |
| EFH Equity Interest Holders | Rule 2002 |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 |
| Falls City County (TX) | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| First Lien TCEH Notes | Rule 2002 |
| First Union Rail Corp. | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fort Bend County (TX) | Rule 2002 |
| Fox Rothschild LLP | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Frederic Dorwart Lawyers | Rule 2002 |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 |
| Gardere Wynne Sewell LLP | Rule 2002 |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Graham Independent School District (TX) | Rule 2002 |
| Harris County (TX) | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Henry Pratt Co. LLC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Hinckley Allen | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Jones Day | Rule 2002 |
| Kansas City Southern Railway (KCS) | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kelly Hart & Hallman LLP | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Nova Chemicals Inc. | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| O'Melveny & Myers LLP | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Pacific Investment Management Co. LLC | Rule 2002 |
| Paquire Sanders (US) LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Property Tax Partners | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Red Ball Oxygen Co. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Richards Group Inc., The | Rule 2002 |
| Richards Layton & Finger | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Rolls Royce | Rule 2002 |
| Rolls-Royce Civil | Rule 2002 |
| Ropes & Gray LLP | Rule 2002 |
| SAP Industries Inc. | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Saul Ewing LLP | Rule 2002 |
| Searcy & Searcy PC | Rule 2002 |
| Securities and Exchange Commission | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shearman & Sterling LLP | Rule 2002 |
| Sheehy Lovelace & Mayfield PC | Rule 2002 |
| Shrode, Allen | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Lackey Hershman LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Law Office of Patricia Williams Prewitt | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Lower Colorado River Authority Transmission | Rule 2002 |
| Services Corp. (LCRA TSC) | Rule 2002 |
| Marion Gaynor & Morning LLP | Rule 2002 |
| Marathon Management | Rule 2002 |
| Margolis Edelstein | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| McCarter & English LLP | Rule 2002 |
| McCathern PLLC | Rule 2002 |
| McCreary Veselka Bragg & Allen PC | Rule 2002 |
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| McKool Smith | Rule 2002 |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Morris James LLP | Rule 2002 |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 |
| Morrison & Foerster LLP | Rule 2002 |
| Munsch Hardt Kopf & Harr PC | Rule 2002 |
| Myers Hill | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 |
| Neuces County (TX) | Rule 2002 |
| Nixon Peabody | Rule 2002 |
| North Central Texas College District | Rule 2002 |
| North Texas Municipal Water District | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Sills Cummis & Gross PC | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Smith Katzenstein & Jenkins LLP | Rule 2002 |
| Smith, Michael G. | Rule 2002 |
| Snell & Wilmer LLP | Rule 2002 |
| Somervell County (TX) | Rule 2002 |
| Squire Sanders (US) LLP | Rule 2002 |
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Streusand Landon & Ozburn LLP | Rule 2002 |
| Sullivan & Cromwell LLP | Rule 2002 |
| Sullivan Hazeltine Allinson LLC | Rule 2002 |
| Targa Gas Marketing | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| Taylor English Duma LLP | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 |
| Texas Attorney General, Office of The | Rule 2002 |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 |
| Tex-La Electric Cooperative of Texas | Rule 2002 |
| Thompson Coburn LLP | Rule 2002 |
| Travis County (TX) | Rule 2002 |
| Troutman Sanders LLP | Rule 2002 |
| Tucker Arenberg PC | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| Union Pacific Railroad Co. | Rule 2002 |
| United States Attorney, Office of | Rule 2002 |
| United States Department of Agriculture, Rural | Rule 2002 |
| Utilities Service | Rule 2002 |
| United States Department of Justice | Rule 2002 |
| United States Trustee, Office of the | Rule 2002 |
| Urenco | Rule 2002 |
| URS Energy & Construction Inc. | Rule 2002 |

| Name Searched | Category |
| --- | --- |
| Valero Texas Power | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Vedder Price PC | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Walnut Springs Independent School District (TX) | Rule 2002 |
| Wachtell Redsill LLP | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Weyerhaeuser Co. | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 |
| Wilmington Savings Fund Society | Rule 2002 |
| Wilmington Savings/WSFS | Rule 2002 |
| Wilmington Trust FSB | Rule 2002 |
| Wilmington Trust NA | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| Young County (TX) | Rule 2002 |
| BHR Capital LLC | Rule 2019 |
| Waverly Capital Management LP | Rule 2019 |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Fairmead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |

| Name Searched | Category |
| --- | --- |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| Adolf, Richard | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Antolin, Harold Manuel | Rule 2019 Parties |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties |
| Bailey, James | Rule 2019 Parties |
| Bartlett, William | Rule 2019 Parties |
| Bates, Johnnie | Rule 2019 Parties |
| Beck, Vernon Harold | Rule 2019 Parties |
| Bergstrom, Floyd | Rule 2019 Parties |
| Beus, Don | Rule 2019 Parties |
| Blankinchip, Tommie | Rule 2019 Parties |
| Bode, David | Rule 2019 Parties |
| Brasher, Mack | Rule 2019 Parties |
| Byrne, Joyce | Rule 2019 Parties |
| Casale, Frank Michael | Rule 2019 Parties |
| Chantee, James | Rule 2019 Parties |
| Chestnut, Ivan | Rule 2019 Parties |
| Chimris, James | Rule 2019 Parties |
| Chrisohn, Cecil | Rule 2019 Parties |
| CI Holdco Ltd. | Rule 2019 Parties |
| Colello, Bobby | Rule 2019 Parties |
| Copeland, Robert L. | Rule 2019 Parties |
| Costello, John | Rule 2019 Parties |
| Crowe, Lloyd Joseph | Rule 2019 Parties |
| Cundiff, William | Rule 2019 Parties |
| Danz, Robert | Rule 2019 Parties |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties |
| Dash, Wallace D | Rule 2019 Parties |
| Dennison, Jack | Rule 2019 Parties |
| Dierksheide, Dale | Rule 2019 Parties |

| Name Searched | Category |
| --- | --- |
| Dixon, William John | Rule 2019 Parties |
| Elliott, William Michael | Rule 2019 Parties |
| Fairbanks, Delphine | Rule 2019 Parties |
| Fawcett, James | Rule 2019 Parties |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties |
| Figura, Darlene | Rule 2019 Parties |
| Fogel, Maurice | Rule 2019 Parties |
| Folsom, Charles | Rule 2019 Parties |
| Franks, Arnold | Rule 2019 Parties |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Fugua, William | Rule 2019 Parties |
| Gaton, Gerald | Rule 2019 Parties |
| Gillig III, Philip Gross | Rule 2019 Parties |
| Goble, Fred Elone | Rule 2019 Parties |
| Gomez, Celia | Rule 2019 Parties |
| Good, Roger | Rule 2019 Parties |
| Grana, Bernard | Rule 2019 Parties |
| Greene, Frances | Rule 2019 Parties |
| Greene, Robert | Rule 2019 Parties |
| Griffith, Thomas | Rule 2019 Parties |
| Gustchall, George (deceased) | Rule 2019 Parties |
| Hall, Allen | Rule 2019 Parties |
| Hampton, Johnnie | Rule 2019 Parties |
| Herflein, Ronald | Rule 2019 Parties |
| Hinckley, Larry | Rule 2019 Parties |
| Hockenberry, Harold | Rule 2019 Parties |
| Hodes, Donald | Rule 2019 Parties |
| Houston, Lamar | Rule 2019 Parties |
| Johnson, Velma | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kanoski, Richard | Rule 2019 Parties |
| Kendall, James Lamoine | Rule 2019 Parties |
| Kiddo, Clyde | Rule 2019 Parties |

| Name Searched | Category |
| --- | --- |
| Kimball Sr., Dennis Wade | Rule 2019 Parties |
| Kirkland, James | Rule 2019 Parties |
| Kiser, Merle | Rule 2019 Parties |
| Mack, Robert | Rule 2019 Parties |
| Martin, Kenneth | Rule 2019 Parties |
| Mays, John | Rule 2019 Parties |
| McCaskill, James | Rule 2019 Parties |
| McGaha, Barbara | Rule 2019 Parties |
| McGhee, Raymond | Rule 2019 Parties |
| Meyers, John | Rule 2019 Parties |
| Meyers, Keith | Rule 2019 Parties |
| Moffitt, Thomas Norman | Rule 2019 Parties |
| Morgan, Wallace | Rule 2019 Parties |
| Mueller, Richard | Rule 2019 Parties |
| Netland, Allen (deceased) | Rule 2019 Parties |
| Nichols, Gregory | Rule 2019 Parties |
| Pafko, Jeanette | Rule 2019 Parties |
| Parker, Russell | Rule 2019 Parties |
| Perkins, Jerry | Rule 2019 Parties |
| Poedtke, Edward | Rule 2019 Parties |
| Powell, Michael | Rule 2019 Parties |
| Pundor, Mykola | Rule 2019 Parties |
| Purkey, Jack Dean | Rule 2019 Parties |
| Rankin, Jack | Rule 2019 Parties |
| Reed, Jackie | Rule 2019 Parties |
| Reed, Orval | Rule 2019 Parties |
| Reed, Tracy | Rule 2019 Parties |
| Reinke, Robert | Rule 2019 Parties |
| Richardson, Billy | Rule 2019 Parties |
| Rommeskirchen, David | Rule 2019 Parties |
| Seigworth, Merle | Rule 2019 Parties |
| Singleton, Carol | Rule 2019 Parties |
| Solomans, Helen | Rule 2019 Parties |
| Stockton, Kenneth | Rule 2019 Parties |
| Stone, Claude | Rule 2019 Parties |

## Page 273 of 658

| Name Searched | Category |
| --- | --- |
| Strickland, Lester | Rule 2019 Parties |
| Strum, Herman | Rule 2019 Parties |
| Terbush, Shirley | Rule 2019 Parties |
| Thomas, Gatrice | Rule 2019 Parties |
| Tice, Arnold | Rule 2019 Parties |
| Tilghman, Cooper | Rule 2019 Parties |
| Toplobton, Terry | Rule 2019 Parties |
| Tomasi, Ugo | Rule 2019 Parties |
| Tosh, Nedra | Rule 2019 Parties |
| Wadeking, Lawerence | Rule 2019 Parties |
| Walters, Harold | Rule 2019 Parties |
| Woodard, Doyle | Rule 2019 Parties |
| Zozzaro, Charles | Rule 2019 Parties |
| A.J. Sloane & Co. | Secured Bondholders |
| Ahab Capital Management Inc. | Secured Bondholders |
| AllianceBernstein LP (US) | Secured Bondholders |
| Allianz Global Investors US LLC | Secured Bondholders |
| American Century Investment Management Inc. | Secured Bondholders |
| Anglo-Gordon & Co. LP - Private Account | Secured Bondholders |
| Archview Investment Group LP | Secured Bondholders |
| Avenue Capital Management II LP | Secured Bondholders |
| Aviary Capital Enterprises Inc. | Secured Bondholders |
| Aviva Investors North America Inc. | Secured Bondholders |
| Babson Capital Management LLC | Secured Bondholders |
| Bank of America | Secured Bondholders |
| Benefit Street Partners LLC | Secured Bondholders |
| Benida Group LLC, The | Secured Bondholders |
| BlackRock Advisors LLC | Secured Bondholders |
| BlueCrest Capital Management (New York) LP | Secured Bondholders |
| BMO Asset Management Inc. | Secured Bondholders |
| Brownstone Investment Group LLC | Secured Bondholders |
| Candlewood Investment Group LP | Secured Bondholders |
| Citi Private Bank | Secured Bondholders |
| Claren Road Asset Management LLC | Secured Bondholders |
| Credit Suisse Securities (USA) LLC | Secured Bondholders |

## Page 274 of 658

| Name Searched | Category |
| --- | --- |
| CSS LLC | Secured Bondholders |
| Cyrus Capital Partners LP (US) | Secured Bondholders |
| Danske Bank A/S (Asset Management) | Secured Bondholders |
| DDJ Capital Management LLC | Secured Bondholders |
| Deutsche Investment Management Americas Inc. | Secured Bondholders |
| DuPont Capital Management Corp. | Secured Bondholders |
| Eaton Vance Management Inc. | Secured Bondholders |
| Euroclear Bank | Secured Bondholders |
| Federated Investment Management Co. | Secured Bondholders |
| Fifth Street Capital LLC | Secured Bondholders |
| Franklin Advisers Inc. | Secured Bondholders |
| Fubon Asset Management Co. Ltd. | Secured Bondholders |
| Global Securities LLC | Secured Bondholders |
| Golden Tree Asset Management LP (US) | Secured Bondholders |
| Gracie Asset Management | Secured Bondholders |
| Hartford Investment Management Co. | Secured Bondholders |
| Hotchkis & Wiley Capital Management LLC | Secured Bondholders |
| HSBC Wealth Management Services (Private Account) | Secured Bondholders |
| ING Financial Markets LLC | Secured Bondholders |
| ING Investment Management LLC | Secured Bondholders |
| Invesco PowerShares Capital Management LLC | Secured Bondholders |
| JP Morgan Investment Management Inc. | Secured Bondholders |
| JP Morgan Private Bank | Secured Bondholders |
| JP Morgan Securities LLC (Broker) | Secured Bondholders |
| KS Management Corp. | Secured Bondholders |
| Loomis Sayles & Co. LP | Secured Bondholders |
| Lord Abbett & Co. LLC | Secured Bondholders |
| MacKay Shields LLC | Secured Bondholders |
| Mariner Investment Group LLC | Secured Bondholders |
| Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | Secured Bondholders |
| MetLife Investment Advisors Co. LLC | Secured Bondholders |
| MFS Investment Management | Secured Bondholders |
| Morgan Stanley & Co. LLC | Secured Bondholders |

## Page 275 of 658

| Name Searched | Category |
| --- | --- |
| Mount Kellett Capital Management LP | Secured Bondholders |
| Muzinich & Co. Inc. | Secured Bondholders |
| Nomura Corporate Research & Asset Management Inc. (US) | Secured Bondholders |
| Nomura Securities International Inc. | Secured Bondholders |
| Nuveen Asset Management LLC | Secured Bondholders |
| Oppenheimer Funds Inc. | Secured Bondholders |
| Otlet Capital Management LP | Secured Bondholders |
| OZ Management LP | Secured Bondholders |
| Pacific Life Fund Advisors LLC | Secured Bondholders |
| Phoenix Investment Adviser LLC | Secured Bondholders |
| PIMCO - Pacific Investment Management Co. | Secured Bondholders |
| Pine River Capital Management LP | Secured Bondholders |
| Pioneer Investment Management Inc. | Secured Bondholders |
| Principal Global Investors LLC | Secured Bondholders |
| ProFund Advisors LLC | Secured Bondholders |
| Prudential Investment Management Inc. | Secured Bondholders |
| Putnam Investment Management LLC | Secured Bondholders |
| RBS Securities Inc. | Secured Bondholders |
| Redwood Capital Management LLC | Secured Bondholders |
| Regiment Capital Advisors | Secured Bondholders |
| Salient Advisors LP | Secured Bondholders |
| Scottish Widows Investment Partnership Ltd. | Secured Bondholders |
| Sola Ltd/Solus Alternative Asset Management LP | Secured Bondholders |
| Standard Life Investments (USA) Ltd. | Secured Bondholders |
| State Street Global Advisors (SSgA) | Secured Bondholders |
| Strategic Income Management LLC | Secured Bondholders |
| Susquehanna Capital Group | Secured Bondholders |
| Symphony Asset Management LLC | Secured Bondholders |
| Taconic Capital Advisors LP | Secured Bondholders |
| Talomed Asset Management LLC | Secured Bondholders |
| Third Avenue Management LLC | Secured Bondholders |
| Thrivent Asset Management LLC | Secured Bondholders |
| UBS Global Asset Management (Americas) Inc. | Secured Bondholders |
| UBS O'Connor LLC | Secured Bondholders |

## Page 276 of 658

| Name Searched | Category |
| --- | --- |
| UBS Securities LLC | Secured Bondholders |
| Van Eck Associates Corp. | Secured Bondholders |
| Vanguard Group Inc., The | Secured Bondholders |
| Walnut Street Associates | Secured Bondholders |
| Water Island Capital LLC | Secured Bondholders |
| Waterstone Capital Management LP | Secured Bondholders |
| Wells Capital Management Inc. | Secured Bondholders |
| Western Asset Management Co. | Secured Bondholders |
| Ziff Brothers Investments LLC | Secured Bondholders |
| Anchorage Capital Group LLC | See breakout in email tracking chart |
| Angelo Gordon & Co. | See breakout in email tracking chart |
| Apollo Management Holdings LP | See breakout in email tracking chart |
| Appaloosa Management LP | See breakout in email tracking chart |
| Arrowgrass Capital Partners (US) LP | See breakout in email tracking chart |
| Avenue Investments LP | See breakout in email tracking chart |
| Blackrock | See breakout in email tracking chart |
| Blue Mountain Capital Management LLC | See breakout in email tracking chart |
| BlueCrest Multi Strategy Credit Master Fund Ltd. | See breakout in email tracking chart |
| CCP Credit Acquisition Holdings LLC | See breakout in email tracking chart |
| Centerbridge Partners | See breakout in email tracking chart |
| Claren Road Credit Master Fund Ltd. | See breakout in email tracking chart |
| Claren Road Credit Opportunities Master Fund Ltd. | See breakout in email tracking chart |
| Cyrus Capital Partners LP | See breakout in email tracking chart |
| Davidson Kempner Partners | See breakout in email tracking chart |
| Deutsche Bank AG, New York Branch | See breakout in email tracking chart |
| DO S1 Ltd. | See breakout in email tracking chart |
| Fairway Fund Ltd. | See breakout in email tracking chart |
| Fidelity Management & Research Company | See breakout in email tracking chart |
| Fortora Emil Advisors LP | See breakout in email tracking chart |
| Fore Multi Strategy Fund Ltd. | See breakout in email tracking chart |
| Fortress Investment Group LLC | See breakout in email tracking chart |
| Franklin Advisors Inc. | See breakout in email tracking chart |
| GSO Capital Partners LP | See breakout in email tracking chart |
| JP Morgan Securities LLC | See breakout in email tracking chart |

## 277 of 658

| Name Searched | Category |
| --- | --- |
| KKR & Co. LP | See breakout in email tracking chart |
| LMA SPC | See breakout in email tracking chart |
| Magnetar Financial LLC | See breakout in email tracking chart |
| MAP 89 Segregated Portfolio | See breakout in email tracking chart |
| Marathon Asset Management | See breakout in email tracking chart |
| Mason Capital | See breakout in email tracking chart |
| Oak Hill Advisors LP | See breakout in email tracking chart |
| Oaktree Capital Management LP | See breakout in email tracking chart |
| Och-Ziff Capital Management | See breakout in email tracking chart |
| P. Schoenfeld Asset Management LP | See breakout in email tracking chart |
| PIMCO | See breakout in email tracking chart |
| Pine River Credit Relative Value Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Fixed Income Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Opportunistic Credit Master Fund LP | See breakout in email tracking chart |
| Third Avenue Focused Credit Fund | See breakout in email tracking chart |
| Third Avenue Trust | See breakout in email tracking chart |
| TPG | See breakout in email tracking chart |
| WAMCO | See breakout in email tracking chart |
| York Capital Management Global Advisors LLC | See breakout in email tracking chart |
| Abu Dhabi Investment Authority | Shareholders |
| ACA Family LP (Acosta Trust) | Shareholders |
| Acosta, Arcilia C. | Shareholders |
| Adinvest Partners Co-Investments 2007 CV | Shareholders |
| Alvaro | Shareholders |
| AP TXU Holdings LLC | Shareholders |
| ASF Park Sub 2 LP | Shareholders |
| AXA Capital America LP | Shareholders |
| AXA CDP Co-Investment Fund FCPR | Shareholders |
| AXA Co-Investment Fund II FCPR | Shareholders |
| Baker, Thomas | Shareholders |
| Bank of Nova Scotia, The | Shareholders |
| bcIMC (WCBAF) Private Placement (2006) Investment Corp. | Shareholders |

## 278 of 658

| Name Searched | Category |
| --- | --- |
| bcIMC Private Placement (2006) Investment Corp. | Shareholders |
| Bird, Robert D., Jr. | Shareholders |
| Black Canyon Direct Investment Fund LP | Shareholders |
| Blevins, Michael R. | Shareholders |
| Bossecker, Brian Timothy | Shareholders |
| Buxton HA Limited | Shareholders |
| Buxton HA Limited UOA | Shareholders |
| California Public Employees' Retirement System | Shareholders |
| California State Teachers' Retirement System | Shareholders |
| Canyon Balanced Equity Master Fund Ltd. | Shareholders |
| Canyon TXU LP | Shareholders |
| Canyon Value Realization Fund LP | Shareholders |
| Centaurus Capital LLC | Shareholders |
| Centaurus TEF LP | Shareholders |
| Citigroup | Shareholders |
| Citigroup Alternative Investments Corp. | Shareholders |
| Citigroup Alternative Investments LLC | Shareholders |
| Co-Investment Capital Partners LP | Shareholders |
| Co-Investment Partners (NY) LP (Lexington Partners) | Shareholders |
| Co-Investment Partners 2005 LP (Lexington Partners) | Shareholders |
| CPP Investment Board (USRE II) Inc. | Shareholders |
| Cumbria LP | Shareholders |
| Davis, Douglas L. | Shareholders |
| Degeyter, Brock M. | Shareholders |
| Dick, Ralph L. | Shareholders |
| Diemann, Scott L. | Shareholders |
| Ecolin Co-Investment LP | Shareholders |
| Ecolin TXU LP | Shareholders |
| ECP I INE Energy (IP) LP | Shareholders |
| Elliott Associates LP | Shareholders |
| Elliott International LP | Shareholders |
| Ellis, Stephen L. | Shareholders |
| Energy Capital Partners I LP | Shareholders |

## 279 of 658

| Name Searched | Category |
| --- | --- |
| Energy Capital Partners I-A LP | Shareholders |
| Evans, Donald L. | Shareholders |
| Federewich, Richard R. | Shareholders |
| FinVest Capital Ltd. | Shareholders |
| Frier, Harry Leonard, Jr. | Shareholders |
| Geary, John William | Shareholders |
| Goldman Sachs & Co. | Shareholders |
| Gooch, Cecily Small | Shareholders |
| Goodwin, Ricky Bob | Shareholders |
| Grace, Tommy Glen, Jr. | Shareholders |
| Greene, M.S. | Shareholders |
| Griffin, Mark John | Shareholders |
| GS Capital Partners | Shareholders |
| GS Capital Partners VI Fund LP | Shareholders |
| GS Capital Partners VI Parallel LP | Shareholders |
| GS Global Infrastructure Partners I LP | Shareholders |
| GS Infrastructure Offshore TXU Holdings LP | Shareholders |
| GS Infrastructure Partners LP | Shareholders |
| GSCP VI Germany TXU Holdings LP | Shareholders |
| GSCP VI Offshore TXU Holdings LP | Shareholders |
| Guillory, Angela Yvonne Williams | Shareholders |
| Hamilton Lane Co-Investment Fund LP | Shareholders |
| Harris, Wayne L. | Shareholders |
| Higgott, Charles A. | Shareholders |
| Higginbotham, Theron Dale, Jr. "Dale" | Shareholders |
| Hogan, Timothy Ross "Tim" | Shareholders |
| HRJ Growth Capital II (NQ) LP | Shareholders |
| HRJ Growth Capital II LP | Shareholders |
| HVB Capital Partners AG | Shareholders |
| Institutional Benchmark (Master Feeder) Ltd. | Shareholders |
| Institutional Benchmarks Series (Master Feeder) in respect of the | Shareholders |
| Jarrell, Freeman, Jr. | Shareholders |
| Jeanes, Ricky L. | Shareholders |
| KKR 2006 Fund LP | Shareholders |

## 280 of 658

| Name Searched | Category |
| --- | --- |
| KKR Associates Reserve LLC | Shareholders |
| KKR Partners III LP | Shareholders |
| KKR PEI Investments LP | Shareholders |
| Kohlberg Kravis Roberts & Co. LP | Shareholders |
| Koonce, Kenny Sue | Shareholders |
| Kopcnz, Stephen John | Shareholders |
| Kross, David Christopher | Shareholders |
| Kuwait Investment Authority | Shareholders |
| Lehman Brothers | Shareholders |
| LGT Capital Invest Ltd. | Shareholders |
| Lightle, Curtis L. | Shareholders |
| MacVest 1 Ltd. | Shareholders |
| Madden, Fred Webster, Jr. | Shareholders |
| Mason Capital SPV LLC | Shareholders |
| Mason Capital SPV I LP | Shareholders |
| McBay, Michael Raymond | Shareholders |
| McCabe, Del Andrew | Shareholders |
| Meservie, Richard A., Dr. | Shareholders |
| Meyers, Anthony Michael | Shareholders |
| Moor, Gary Lee | Shareholders |
| Moore, Stephanie Zapata | Shareholders |
| Moore, William A. | Shareholders |
| Morgan Stanley | Shareholders |
| Morley Investments Ltd. | Shareholders |
| NB Co-Investment Group LP | Shareholders |
| NB Co-Investment Partners LP | Shareholders |
| NB Fund of Funds XVIII – Co-Investment Holding LP | Shareholders |
| NB PEP Investments I LP (Inc.) | Shareholders |
| NB Secondary Opportunities Pooling LP | Shareholders |
| NB Tangible Assets Fund LP | Shareholders |
| New York Life Capital Partners III LP | Shareholders |
| New York Life Capital Partners III-A LP | Shareholders |
| Norinchukin Bank, The | Shareholders |
| Northwestern Mutual Life Insurance Co., The | Shareholders |

| Name Searched | Category |
| --- | --- |
| OPERF Co-Investment LLC | Shareholders |
| OPTrust Private Equity Direct NIA I Inc. | Shareholders |
| Pearson, Gerry Lee | Shareholders |
| Pi Co-Invest LLC | Shareholders |
| Quintana Energy Fund-FI LP | Shareholders |
| Quintana Energy Fund-TE LP | Shareholders |
| Quintana Energy Partners LP | Shareholders |
| Quiram, David | Shareholders |
| Reilly, William K. | Shareholders |
| Rose, Thomas Wayne | Shareholders |
| Rosemont Solebury Co-Investment Fund (Offshore) LP | Shareholders |
| Rosemont Solebury Co-Investment Fund LP | Shareholders |
| Sageview Capital LP | Shareholders |
| Savina, James J. | Shareholders |
| Skidd, Stephen N. | Shareholders |
| Smith, Donald B. | Shareholders |
| Smith, Russell Alan | Shareholders |
| Smith, Stephen L. | Shareholders |
| Speedy Investment Pte Ltd. | Shareholders |
| State Street | Shareholders |
| Stockwell Fund LP | Shareholders |
| Stonger, D. Frank | Shareholders |
| Strategic Co-Investment Partners LP | Shareholders |
| Teachers' Insurance & Annuity Association of America | Shareholders |
| Texas Energy Future Capital Holdings LLC | Shareholders |
| Texas Energy Future Co-Invest LP | Shareholders |
| Thompson, Von Wade | Shareholders |
| Thompson, Molly M. | Shareholders |
| TPG FOF V-A LP | Shareholders |
| TPG FOF V-B LP | Shareholders |
| TPG Management LP | Shareholders |
| TPG Partners IV LP | Shareholders |
| TPG Partners V LP | Shareholders |

| Name Searched | Category |
| --- | --- |
| TPG Partners V LP | Shareholders |
| Tulloh, Brian T. | Shareholders |
| Whipple, John Christopher | Shareholders |
| Wilks, Douglas Greg | Shareholders |
| Williamson, Billie Ida | Shareholders |
| Young, John F. | Shareholders |
| Youngblood, Kneeland | Shareholders |
| ALCOA | Significant Customers |
| BP Energy | Significant Customers |
| Citigroup Energy Inc | Significant Customers |
| DB Energy Trading | Significant Customers |
| EDF Trading North America LLC | Significant Customers |
| Federal Deposit Insurance Corp. (FDIC) | Significant Customers |
| J Aron Co. | Significant Customers |
| Natural Gas Exchange Inc. | Significant Customers |
| NextEra Energy Power Marketing | Significant Customers |
| Shell Energy | Significant Customers |
| 3B Dozer Service | Significant Vendors |
| 3E Energy Inc | Significant Vendors |
| 4-L Engineering Co. Inc. | Significant Vendors |
| 4-Star Hose & Supply Inc. | Significant Vendors |
| 5DT Inc. | Significant Vendors |
| 6 Stones | Significant Vendors |
| 7-Eleven Inc. | Significant Vendors |
| Ace Machine Shop Inc. | Significant Vendors |
| A&K Railroad Materials Inc. | Significant Vendors |
| A.B. Erwin Welding | Significant Vendors |
| A.L. Helmcamp Inc. | Significant Vendors |
| A+ Fabrication | Significant Vendors |
| AAF-International | Significant Vendors |
| Aaxion | Significant Vendors |
| Abasco LLC | Significant Vendors |
| ABB Inc. | Significant Vendors |
| ABC Auto | Significant Vendors |
| ABC Inc. | Significant Vendors |
| ABL Services Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Abe Communications Inc. | Significant Vendors |
| Abreist Corp. | Significant Vendors |
| Absolute Consulting Inc. | Significant Vendors |
| Academy of Medicine Engineering & Science of Texas | Significant Vendors |
| ACAP Health Consulting | Significant Vendors |
| Accenture LLP | Significant Vendors |
| Access Industrial Maintenance Inc. | Significant Vendors |
| Accretive Solutions-Dallas LP | Significant Vendors |
| Ace Welding & Fabrication | Significant Vendors |
| ACFM Inc. | Significant Vendors |
| ACM Global High Yield Offshore | Significant Vendors |
| ACT Independent Turbo Services | Significant Vendors |
| ACT Pipe & Supply Inc. | Significant Vendors |
| Action Cleaning Systems | Significant Vendors |
| Action Stainless & Alloys Inc. | Significant Vendors |
| Acuity Specialty Products Inc. | Significant Vendors |
| Acumen Inspection Inc. | Significant Vendors |
| Ad Gifts Co. Inc. | Significant Vendors |
| Ada Carbon Solutions (Red River) LLC | Significant Vendors |
| Ada Carbon Solutions LLC | Significant Vendors |
| Ada Environmental Solutions | Significant Vendors |
| Ada ES Inc. | Significant Vendors |
| ADM Investor Services Inc. | Significant Vendors |
| ADP Inc. | Significant Vendors |
| Advanced Analytical Laboratories | Significant Vendors |
| Advanced Industries Inc. | Significant Vendors |
| Advanced Technologies Consultants | Significant Vendors |
| AEC Powerflow | Significant Vendors |
| Aegion Technical Services Inc. | Significant Vendors |
| Aegis Communications Group | Significant Vendors |
| Aegis Insurance Services | Significant Vendors |
| Aeon PEC | Significant Vendors |
| AEP Energy Partners Inc. | Significant Vendors |
| AEP Southwestern Electric Power Co. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| AEP Texas Central Co. | Significant Vendors |
| AEP Texas North Co. | Significant Vendors |
| Aequity Holdings LLC | Significant Vendors |
| Aerometric Inc. | Significant Vendors |
| Aeroviroment Inc. | Significant Vendors |
| Aerzen USA | Significant Vendors |
| Aetna | Significant Vendors |
| Aetna Hartford | Significant Vendors |
| Aetna Inc. | Significant Vendors |
| Agency/Medium Term Finance | Significant Vendors |
| Aggreko Inc. | Significant Vendors |
| Agreko LLC | Significant Vendors |
| Agilent Technologies | Significant Vendors |
| AGT Services | Significant Vendors |
| Air Hygiene International Inc. | Significant Vendors |
| Air Liquide America Specialty Gases LLC | Significant Vendors |
| Air Mac Inc. | Significant Vendors |
| Air Power Sales & Service | Significant Vendors |
| Airgas | Significant Vendors |
| Airgas Co. Inc. | Significant Vendors |
| Airgas Safety | Significant Vendors |
| Airgas Specialty Products | Significant Vendors |
| Akron Consulting LLC | Significant Vendors |
| Albemarle Corp. | Significant Vendors |
| Alden Research Laboratory Inc. | Significant Vendors |
| Alecom Metal Works Inc. | Significant Vendors |
| Alimak Hek Inc. | Significant Vendors |
| Alin Machining Co. Inc. | Significant Vendors |
| All Pro Automotive | Significant Vendors |
| All State Industries Inc. | Significant Vendors |
| Allen Technical Services Inc. | Significant Vendors |
| Allen Machine & Equipment | Significant Vendors |
| Allen Sherman Hoff | Significant Vendors |
| Allen Systems Group Inc. | Significant Vendors |
| Allen's Electric Motor Service | Significant Vendors |
| Allen's Electric Motors | Significant Vendors |
| Alliance Power Group | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Alliant Energy Corporate Services Inc. | Significant Vendors |
| Allied Electronics Inc. | Significant Vendors |
| Alloys & Components Southwest | Significant Vendors |
| All-State Belting LLC | Significant Vendors |
| Allstate Groundwater Control | Significant Vendors |
| All-Tex Pipe & Supply Inc. | Significant Vendors |
| Alliuros, Ramiro | Significant Vendors |
| Alman Construction Services | Significant Vendors |
| Alman Electric Inc. | Significant Vendors |
| Alpha Coal Sales Co. LLC | Significant Vendors |
| Alpha Erosion Products | Significant Vendors |
| Alpha Natural Resources | Significant Vendors |
| Alsted Rail | Significant Vendors |
| Alstom Power | Significant Vendors |
| Altran | Significant Vendors |
| Aluminum Co. of American (Alcoa) | Significant Vendors |
| Amber L. York Trust | Significant Vendors |
| Ameco | Significant Vendors |
| Amerally Steel Corp. | Significant Vendors |
| Amercable | Significant Vendors |
| Ameren Energy Generating Co. | Significant Vendors |
| Amerex Brokers LLC-Emissions | Significant Vendors |
| Amerex Brokers LLC-Gas | Significant Vendors |
| Amerex Brokers LLC-Power | Significant Vendors |
| Amerex Brokers LLC-Retail | Significant Vendors |
| American Air Filter | Significant Vendors |
| American Airlines Center | Significant Vendors |
| American Coalition For Clean Coal Electricity | Significant Vendors |
| American Corporate Partners Inc. | Significant Vendors |
| American Crane & Equipment Corp. | Significant Vendors |
| American Efficiency Services LLC | Significant Vendors |
| American Electric Power Inc. | Significant Vendors |
| American Elevator Technologies | Significant Vendors |
| American Gear & Pump | Significant Vendors |
| American Hydraulics | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| American International Group | Significant Vendors |
| American Legislative Exchange Council | Significant Vendors |
| American Last Counsel | Significant Vendors |
| American Multi-Cinema Inc. | Significant Vendors |
| American Power Services Inc. | Significant Vendors |
| American Red Cross | Significant Vendors |
| American Red Cross - Dallas Area Chapter | Significant Vendors |
| American Trainco Inc. | Significant Vendors |
| Ametek | Significant Vendors |
| Ametek Plant Services LLC | Significant Vendors |
| Ametek Solidstate Controls | Significant Vendors |
| Amplimify Inc. | Significant Vendors |
| Amsted Rail | Significant Vendors |
| Anadarko E&P Onshore LLC | Significant Vendors |
| Analysis & Measurement Services Corp. | Significant Vendors |
| Analytic Partners Inc. | Significant Vendors |
| Ancira Ford | Significant Vendors |
| Ancira Winton Chevrolet Inc. | Significant Vendors |
| Anderson County(TX) | Significant Vendors |
| Anderson Fertilizer | Significant Vendors |
| Anderson Greenwood Crosby Valve | Significant Vendors |
| Andrews Transport Inc. | Significant Vendors |
| Anixter-Dallas | Significant Vendors |
| Ann Mcgee Cooper & Associates Inc. | Significant Vendors |
| Anthony Mechanical Services Inc. | Significant Vendors |
| Aon (Bermuda) Ltd. | Significant Vendors |
| Aon eSolutions Inc. | Significant Vendors |
| Aon Risk Services Southwest Inc. | Significant Vendors |
| AP Services LLC | Significant Vendors |
| Apache Corp. | Significant Vendors |
| Apex Compliance Inc. | Significant Vendors |
| APG Consulting Inc. | Significant Vendors |
| API Systems Group Inc. | Significant Vendors |
| Applais Tech Pvt Ltd. | Significant Vendors |
| Applegate Commodities LLC | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Applied Energy Co. LLC | Significant Vendors |
| Applied Industrial Technologies Inc. | Significant Vendors |
| Apptio Inc. | Significant Vendors |
| Apptricity | Significant Vendors |
| APS American LLC | Significant Vendors |
| Aramark Uniform Services | Significant Vendors |
| Arbil Industries Inc. | Significant Vendors |
| Arbpogen LLC Livingston | Significant Vendors |
| Arch Coal Sales Co. Inc. | Significant Vendors |
| Archon Resources LLC | Significant Vendors |
| Areva Inc. | Significant Vendors |
| Areva NC Inc. | Significant Vendors |
| Areva NP Inc. | Significant Vendors |
| Argo Power Services Ltd. | Significant Vendors |
| Ariba Inc. | Significant Vendors |
| Arinc Inc. | Significant Vendors |
| Arkansas Industrial Machinery Inc. | Significant Vendors |
| Arkansas Oklahoma Railroad Co. Inc. | Significant Vendors |
| Arlington Urban Ministries | Significant Vendors |
| Armstrong International Inc. | Significant Vendors |
| Arnold & Porter LLP | Significant Vendors |
| Arrow Geomatics Inc. | Significant Vendors |
| Arrowhead Contractor Supply Inc. | Significant Vendors |
| Arthur Temple College of Forestry | Significant Vendors |
| Asbestos Removal Inc. | Significant Vendors |
| Ascend Performance Materials | Significant Vendors |
| Asgco Manufacturing Inc. | Significant Vendors |
| Asher Media Inc. | Significant Vendors |
| Assistance Center of Collin County (TX) | Significant Vendors |
| Association of Electric Cos. of Texas | Significant Vendors |
| AT&T | Significant Vendors |
| AT&T Corp. | Significant Vendors |
| ATC Nuclear | Significant Vendors |
| Atkins North America Inc. | Significant Vendors |
| Atlas Commodities LLC | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Atlas Copco | Significant Vendors |
| Atlas Copco Compressors LLC | Significant Vendors |
| Atlas Manufacturing Co. Inc. | Significant Vendors |
| ATR Inc. | Significant Vendors |
| Atwood, Sarah | Significant Vendors |
| Aumod Corp. | Significant Vendors |
| Austin White Lime Co. | Significant Vendors |
| Automatic Systems Inc. | Significant Vendors |
| Automation Service | Significant Vendors |
| Automation Technology Inc. | Significant Vendors |
| Autonomy Inc. | Significant Vendors |
| Avenue Omnibus Account LLC | Significant Vendors |
| AWG Inc. | Significant Vendors |
| Axon Solutions Inc. | Significant Vendors |
| Ayco Co. LP | Significant Vendors |
| Azima DLI | Significant Vendors |
| Azima Inc. | Significant Vendors |
| B&D Industrial | Significant Vendors |
| B&D Industrial & Mining Services Inc. | Significant Vendors |
| B&G Machine Inc. | Significant Vendors |
| B&K Services | Significant Vendors |
| B&W Power Generation Group Inc. | Significant Vendors |
| B.E. Consulting Inc. | Significant Vendors |
| B3 Systems Inc. | Significant Vendors |
| Babcock & Wilcox | Significant Vendors |
| Babcock & Wilcox Power Generation Group Inc. | Significant Vendors |
| Bait Barn Fisheries, The | Significant Vendors |
| Baker Botts LLP | Significant Vendors |
| Baker Hughes Inc. | Significant Vendors |
| Baker, James A., III | Significant Vendors |
| Baker, Thomas | Significant Vendors |
| Baldwin Metals Co. Inc. | Significant Vendors |
| Barnett Seed | Significant Vendors |
| Bank of New York Corporate Trust Admin Support, The | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Bentley Systems Inc. | Significant Vendors |
| Bently Nevada Corp. | Significant Vendors |
| Beshear Group Inc. | Significant Vendors |
| Best Mechanical Inc. | Significant Vendors |
| Best Pump Works | Significant Vendors |
| Best Pumpworks | Significant Vendors |
| Best Fog Nozzle Inc. | Significant Vendors |
| Beveridge & Diamond PC | Significant Vendors |
| BFI Pumps Inc. | Significant Vendors |
| BFI Waste Systems of North America LLA | Significant Vendors |
| BG Construction | Significant Vendors |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Significant Vendors |
| Bi Intorm Global | Significant Vendors |
| Bibb, Kyle | Significant Vendors |
| Big Dumpster, The | Significant Vendors |
| Bipartisan Policy Center | Significant Vendors |
| Bi-State Rubber Inc. | Significant Vendors |
| Black & Veatch Corp. | Significant Vendors |
| Bland Construction Co. | Significant Vendors |
| Blevins, Michael R. | Significant Vendors |
| Bloomberg LP | Significant Vendors |
| Blue & Silver Energy | Significant Vendors |
| Blue Cross Blue Shield Health Care Services Corp. | Significant Vendors |
| Blue Flame | Significant Vendors |
| Bluewater Strategies LLC | Significant Vendors |
| BMT WBM Inc. | Significant Vendors |
| BNL Industries Inc. | Significant Vendors |
| BNSF Railway Co. | Significant Vendors |
| BW Melton | Significant Vendors |
| Bob Lilly Professional Marketing | Significant Vendors |
| Bolin Construction Inc. | Significant Vendors |
| Boltech Mannings | Significant Vendors |
| Boomi Inc. | Significant Vendors |
| Boral Material Technologies Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Buckman Laboratories Inc. | Significant Vendors |
| Buffalo Industrial Supply Inc. | Significant Vendors |
| Build Computer Products | Significant Vendors |
| Burns & McDonnell | Significant Vendors |
| Burns & McDonnell Engineering Co. | Significant Vendors |
| Business Imaging Systems Inc. | Significant Vendors |
| Business Interiors | Significant Vendors |
| Business Wire | Significant Vendors |
| Butler & Land Inc. | Significant Vendors |
| Butler Materials | Significant Vendors |
| BWF America Inc. | Significant Vendors |
| BWM Services | Significant Vendors |
| C&E Air Conditioning Services | Significant Vendors |
| C.L. Smith Industrial Co. | Significant Vendors |
| CAFCO | Significant Vendors |
| Calder Testers Inc. | Significant Vendors |
| Call Center Concepts Inc. | Significant Vendors |
| Cali Communications Inc. | Significant Vendors |
| Camcorp Inc. | Significant Vendors |
| Cameco Corp. | Significant Vendors |
| Cameco Inc. | Significant Vendors |
| Cameld Communications Ltd. | Significant Vendors |
| Cameron Compression Systems | Significant Vendors |
| Cameron International Corp. | Significant Vendors |
| Cameron Technologies | Significant Vendors |
| Camp Central Appraisal District (TX) | Significant Vendors |
| Camp County Land & Title Co. | Significant Vendors |
| Campbell, David | Significant Vendors |
| Canberra Industries Inc. | Significant Vendors |
| Canta Foods & Marketing Corp. | Significant Vendors |
| Capco Contractors Inc. | Significant Vendors |
| Capco Fabricators Inc. | Significant Vendors |
| Capco Supply | Significant Vendors |
| Capcorp Inc. | Significant Vendors |
| Capgemini North America Inc | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Bank of New York Mellon Corporate Trust Municipal, The | Significant Vendors |
| Bank of New York Mellon Corporate Trust, The | Significant Vendors |
| Bank of New York Mellon Trustee, The | Significant Vendors |
| Bank of New York, The | Significant Vendors |
| Bank One Purchasing Card | Significant Vendors |
| Bank One Travel Card | Significant Vendors |
| Barco Inc. | Significant Vendors |
| Barlett Nuclear Inc. | Significant Vendors |
| Baro Cos. | Significant Vendors |
| Baro Holdings Inc. | Significant Vendors |
| Barr Engineering Co. | Significant Vendors |
| Barsco | Significant Vendors |
| Bartley, Jimmy | Significant Vendors |
| Bartley, Virginia | Significant Vendors |
| Bass Technologies Inc. | Significant Vendors |
| Bass Engineering Co. Inc. | Significant Vendors |
| Bastrop County Tax Office (TX) | Significant Vendors |
| Bay Area/General Crane Service | Significant Vendors |
| Bayless Auto Supply | Significant Vendors |
| Baylor Health Care System | Significant Vendors |
| Bazaarvoice Inc. | Significant Vendors |
| BCS Stop & Go Porties | Significant Vendors |
| Beacon Roof & Steel Consulting Inc. | Significant Vendors |
| Beacon Aviation Inc. | Significant Vendors |
| Beacon Training Services Inc. | Significant Vendors |
| Becht Engineering Co. Inc. | Significant Vendors |
| Bechtel Power Corp. | Significant Vendors |
| Beeville Independent School District (TX) | Significant Vendors |
| Bell Helicopter Textron Inc. | Significant Vendors |
| Beltomy Research | Significant Vendors |
| Benchmark Industrial Services | Significant Vendors |
| Bendco | Significant Vendors |
| Benetech Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Border States Electric Supply | Significant Vendors |
| Boron Products LLC | Significant Vendors |
| BOSC Mutual Fund | Significant Vendors |
| Boston Consulting Group Inc. | Significant Vendors |
| Bostron Mutual Life | Significant Vendors |
| Bowdens Guaranteed Hydromulch | Significant Vendors |
| Boy Scouts of America | Significant Vendors |
| BP America Production Co. | Significant Vendors |
| BP Energy Co. | Significant Vendors |
| Bracewell & Giuliani LLP | Significant Vendors |
| Brahms Inc. | Significant Vendors |
| Brake Supply Co. | Significant Vendors |
| Brake Supply Southwest Inc. | Significant Vendors |
| Brazos Mag LLC | Significant Vendors |
| Brazos River Authority (TX) | Significant Vendors |
| Brazos Valley Parts Co. | Significant Vendors |
| Brazos Wind LP | Significant Vendors |
| Breaktime Solutions | Significant Vendors |
| Brenntag Southwest Inc. | Significant Vendors |
| Brian Kelly Glass & Mirror Co. Inc. | Significant Vendors |
| Bridgeline Digital | Significant Vendors |
| Bridgestone Americas Tire Operations | Significant Vendors |
| Bridgeport Tomorrows Inc. | Significant Vendors |
| Britjon Co. LLC | Significant Vendors |
| Broadspire Services Inc. | Significant Vendors |
| Brooks, Johnny Earl | Significant Vendors |
| Brooks, Mark Edward | Significant Vendors |
| Brown McCarroll LLP | Significant Vendors |
| Bryan Cave LLP | Significant Vendors |
| Bryant Asphalt Road Oil Co. | Significant Vendors |
| Bryan Hose & Gasket - Rockdale | Significant Vendors |
| Bryan Hose & Gasket Inc. | Significant Vendors |
| BSG TPV LLC | Significant Vendors |
| BTU Brokers LLC | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Capital City Janitorial Inc. | Significant Vendors |
| Capps True Value Hardware & Ag Center | Significant Vendors |
| Caremark | Significant Vendors |
| Cargill Inc. | Significant Vendors |
| Cargill Salt | Significant Vendors |
| Carl White Chevrolet | Significant Vendors |
| Carlton Industries | Significant Vendors |
| Carrollton Farmers Branch Independent School District (TX) | Significant Vendors |
| Carry The Load | Significant Vendors |
| Carthage Machine & Welding Inc. | Significant Vendors |
| Carver PA Corp. | Significant Vendors |
| Caseta NA LLC | Significant Vendors |
| Cassidy Turley | Significant Vendors |
| Cassidy Turley Midwest Inc. | Significant Vendors |
| Castell Interlocks Inc. | Significant Vendors |
| Castro Roofing of Texas | Significant Vendors |
| Cat Financial Capital Solutions | Significant Vendors |
| Caterpillar Financial Corp. | Significant Vendors |
| Caterpillar Financial Services Inc. | Significant Vendors |
| Caterpillar Global Mining Field Services LLC | Significant Vendors |
| Caterpillar Global Mining LLC | Significant Vendors |
| Catholic Charities Diocese of Fort Worth | Significant Vendors |
| Cattron Group International | Significant Vendors |
| Caterpillar, Edsie | Significant Vendors |
| Cayuga Independent School District (TX) | Significant Vendors |
| CBP Engineering Corp. | Significant Vendors |
| CBRE Investors AAF Strategic Partners US Value 5 | Significant Vendors |
| CBREI ITF Calstrs Dallas Tower | Significant Vendors |
| CBS Roofing Services | Significant Vendors |
| CCC Group Inc. | Significant Vendors |
| CDF Services Inc. | Significant Vendors |
| Ceco Sales Corp. | Significant Vendors |
| CED - Consolidated Electrical Distributors Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| CED Fort Worth Credit | Significant Vendors |
| CED/Interstate Electric Co. | Significant Vendors |
| Cedar Hill Food Pantry | Significant Vendors |
| Celanese | Significant Vendors |
| Celanese Chemicals | Significant Vendors |
| Celkon LLC | Significant Vendors |
| Cellox Industries | Significant Vendors |
| CEMS Professional Services LLC | Significant Vendors |
| Cemspro | Significant Vendors |
| Center Operating Co. LP | Significant Vendors |
| Centerpoint Energy | Significant Vendors |
| Centerpoint Energy Gas Receivables LLC | Significant Vendors |
| Central Malting | Significant Vendors |
| Central Texas Security & Fire | Significant Vendors |
| Century Geophysical Corp. | Significant Vendors |
| Century Weatherproofing Inc. | Significant Vendors |
| Certrec Corp. | Significant Vendors |
| Cervantes Delgado Inc. | Significant Vendors |
| Cetco Inc. | Significant Vendors |
| CFC Cleaning & Security Service | Significant Vendors |
| CFJ Manufacturing | Significant Vendors |
| CGS Brokerage LLC | Significant Vendors |
| CH2M Hill Inc. | Significant Vendors |
| Chapman Construction Co. LP | Significant Vendors |
| Charpoint Consulting LLC | Significant Vendors |
| Chemical Lime Co. of Texas | Significant Vendors |
| Chemical Lime Inc. | Significant Vendors |
| Chemical Weed Control Inc. | Significant Vendors |
| Chemtex | Significant Vendors |
| Cherokee Central Appraisal District (TX) | Significant Vendors |
| Cherokee County (TX) | Significant Vendors |
| Chesapeake Energy Corp. | Significant Vendors |
| Childrens Medical Center (Dallas, TX) | Significant Vendors |
| Choice Energy Services Retail LP | Significant Vendors |
| Choice Natural Gas LP | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Choose Energy LLC | Significant Vendors |
| Christian Information & Services Center | Significant Vendors |
| Chubb & Son | Significant Vendors |
| Chuck Ward & Associates Inc. | Significant Vendors |
| Chumley, Brenda Joyce | Significant Vendors |
| CI Actuation | Significant Vendors |
| CICS Executive Council | Significant Vendors |
| Circuit Breaker Sales & Repair Inc. | Significant Vendors |
| Cistera Networks | Significant Vendors |
| Cit Group/Equipment Financing Inc. | Significant Vendors |
| Citibank NA | Significant Vendors |
| Citibank NA Corporate Asset | Significant Vendors |
| Citibank New York | Significant Vendors |
| Citrix Systems Inc. | Significant Vendors |
| Cladtec (Texas) | Significant Vendors |
| Clark Welding Services | Significant Vendors |
| Clary E&I Services LLC | Significant Vendors |
| Cleckley Nissan | Significant Vendors |
| Clearview International LLC | Significant Vendors |
| Click2learn.com Inc. | Significant Vendors |
| Cloud Peak Energy LLC | Significant Vendors |
| Clowers Co. | Significant Vendors |
| Clyde Bergemann Inc. | Significant Vendors |
| Coca Construction Inc. | Significant Vendors |
| Coalfire Systems Inc. | Significant Vendors |
| Coastal Chemical LLC | Significant Vendors |
| Coffield, H.H., Estate of, Deceased | Significant Vendors |
| Cohesive Solutions | Significant Vendors |
| Colin County (TX) | Significant Vendors |
| Colclud Environmental Tech LLC | Significant Vendors |
| Commato's Machine & Repair Service Inc. | Significant Vendors |
| Communications Direct Inc. | Significant Vendors |
| Community National Bank & Trust | Significant Vendors |
| Community Services Inc. | Significant Vendors |
| Commwall Systems Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Como-Pickton Independent School District (TX) | Significant Vendors |
| Compass Professional Health Services | Significant Vendors |
| Compass Royalty Management LLC | Significant Vendors |
| Compete | Significant Vendors |
| Competitive Cleaning | Significant Vendors |
| Competitive Cleaning Services | Significant Vendors |
| Compressor Controls Corp. | Significant Vendors |
| Computer Associates | Significant Vendors |
| Computer Associates International Inc. | Significant Vendors |
| Computer Engineering Services | Significant Vendors |
| Computershare | Significant Vendors |
| Comverse Inc. | Significant Vendors |
| Concentra Health Services Inc. | Significant Vendors |
| Conco Services Corp. | Significant Vendors |
| Conco Systems Inc. | Significant Vendors |
| Condit Co. Inc. | Significant Vendors |
| Conference Board | Significant Vendors |
| Consolidated Communications | Significant Vendors |
| Consolidated Mine Service Inc. | Significant Vendors |
| Constellation Energy | Significant Vendors |
| Constellation Energy Commodities Group Inc. | Significant Vendors |
| Construction Industry Solutions Corp. | Significant Vendors |
| Container Products Corp. | Significant Vendors |
| Continental Construction Inc. | Significant Vendors |
| Contech Construction Products | Significant Vendors |
| Continental Field Systems | Significant Vendors |
| Continuant | Significant Vendors |
| Contractor's Supplies Inc. | Significant Vendors |
| Control Components Inc. | Significant Vendors |
| Control System & Instrumentation Consultants Ltd. | Significant Vendors |
| Control Systems Co. | Significant Vendors |
| Controlled Fluids Inc. | Significant Vendors |
| ConvergDyn | Significant Vendors |
| Conveying Solutions LLC | Significant Vendors |

## Panel 1

| Name Searched | Category |
| --- | --- |
| Cross Cleaning Solutions LLC | Significant Vendors |
| Cross Country Home Services Inc. | Significant Vendors |
| Crowe Horwath LLP | Significant Vendors |
| Crown Products Inc. | Significant Vendors |
| CSC Communications Supply Corp. | Significant Vendors |
| CSC Engineering & Environmental Consulting | Significant Vendors |
| CSI Global Deposition Services | Significant Vendors |
| CSS Direct Inc. | Significant Vendors |
| CSW Superior Corp. | Significant Vendors |
| CT Corp. System | Significant Vendors |
| CTI | Significant Vendors |
| Cummins Southern Plains Inc. | Significant Vendors |
| Cummins Southern Plains LLC | Significant Vendors |
| Cummins Southern Plains Ltd. | Significant Vendors |
| Curtis-McKinley Roofing & Sheet Metal Inc. | Significant Vendors |
| Custom Hose & Supply | Significant Vendors |
| Custoth Inc. | Significant Vendors |
| CWS Waco Data Partners LLC | Significant Vendors |
| Cyara Solutions Corp. | Significant Vendors |
| Cypress Fairbanks Independent School District (TX) | Significant Vendors |
| D&B - Dun & Bradstreet | Significant Vendors |
| D&C Cleaning Inc. | Significant Vendors |
| Dakota Distributing LP | Significant Vendors |
| Dallas Aerial Surveys Inc. | Significant Vendors |
| Dallas Arboretum | Significant Vendors |
| Dallas Convention Center Hotel Development Corp. | Significant Vendors |
| Dallas County (TX) | Significant Vendors |
| Dallas County Health & Human Services (TX) | Significant Vendors |
| Dallas County Tax Office (TX) | Significant Vendors |
| Dallas Film Society Inc. | Significant Vendors |
| Dallas Regional Chamber | Significant Vendors |
| Dallas Stars | Significant Vendors |

## Panel 2

| Name Searched | Category |
| --- | --- |
| Cooling Tower Maintenance & Repair | Significant Vendors |
| Cooper Clinic PA | Significant Vendors |
| Coppell, City of - Coppell Independent School District (TX) | Significant Vendors |
| Coquest Energy Services Inc. | Significant Vendors |
| Core Visual Inspection Services | Significant Vendors |
| Corotation Vendors Executive Board | Significant Vendors |
| Corporate Green Inc. | Significant Vendors |
| Corporate Trust Agency | Significant Vendors |
| Corporate Trust Clearing | Significant Vendors |
| Corptax LLC | Significant Vendors |
| Corrosion Control Services | Significant Vendors |
| Corrosion Elevator Inc. | Significant Vendors |
| Corrpro Cos. Inc. | Significant Vendors |
| Cosa Instrument Corp. | Significant Vendors |
| Cosa Xentaur Corp. | Significant Vendors |
| Courtney Construction Inc. | Significant Vendors |
| Cover-Tek Inc. | Significant Vendors |
| Covington & Burling | Significant Vendors |
| Coyote Designs | Significant Vendors |
| Crane Environmental | Significant Vendors |
| Crane Nuclear | Significant Vendors |
| Crawford & Co. | Significant Vendors |
| Crawford Electric Supply | Significant Vendors |
| CRC Group Inc. | Significant Vendors |
| Credit Suisse Energy LLC | Significant Vendors |
| Credit Suisse International | Significant Vendors |
| Credit Suisse Securities USA LLC | Significant Vendors |
| Credit Systems International Inc. | Significant Vendors |
| Crison Engineered Solutions LLC | Significant Vendors |
| Crisp Industries Inc. | Significant Vendors |
| Critical Assets | Significant Vendors |
| Critical Power Exchange LLC | Significant Vendors |
| Crocker Reclamation | Significant Vendors |
| Croft, Warner B. | Significant Vendors |

## Panel 3

| Name Searched | Category |
| --- | --- |
| DFW Communications | Significant Vendors |
| DFW Minority Supplier Development Council | Significant Vendors |
| DHL Analytical | Significant Vendors |
| Diamond Power | Significant Vendors |
| Diamond Power International Inc. | Significant Vendors |
| Diamond Power Specialty | Significant Vendors |
| Diamond Systems | Significant Vendors |
| Vedell LLC | Significant Vendors |
| Dick & Sons Diving Service | Significant Vendors |
| Didrikson Associates Inc. | Significant Vendors |
| Diesel Power Supply Co. | Significant Vendors |
| Dieste Inc. | Significant Vendors |
| Dinectny Concepts | Significant Vendors |
| Dirgin Water Supply Corp. | Significant Vendors |
| Diversified Drilling Services Inc. | Significant Vendors |
| Dixie Equipment LLC | Significant Vendors |
| DMC Carter Chambers Inc. | Significant Vendors |
| Dobson Trucking Inc. | Significant Vendors |
| Doctive Networking Inc. | Significant Vendors |
| Doyenne Constructors LLC | Significant Vendors |
| DPC Industries Inc. | Significant Vendors |
| Drake Controls | Significant Vendors |
| Dresser Direct | Significant Vendors |
| Dresser Inc. | Significant Vendors |
| Dresser-Rand Co. | Significant Vendors |
| Dresser-Rand/Leading Edge | Significant Vendors |
| DSS Fire Inc. | Significant Vendors |
| DST Output Central LLC | Significant Vendors |
| DTE Energy Trading Inc. | Significant Vendors |
| Duff & Phelps LLC | Significant Vendors |
| Dugins Wen Miami & Romero LLP | Significant Vendors |
| Duncanville Independent School District (TX) | Significant Vendors |
| Duncanville Outreach Ministry | Significant Vendors |
| DV Studios | Significant Vendors |
| DXP Enterprises Inc. | Significant Vendors |
| Dynamic Equipment & Systems Inc. | Significant Vendors |

## Panel 4

| Name Searched | Category |
| --- | --- |
| Dallas USCM Event Host Committee | Significant Vendors |
| Damper Co. of America | Significant Vendors |
| Darchem Engineering Ltd. | Significant Vendors |
| Darr Equipment LP | Significant Vendors |
| Darr Lift | Significant Vendors |
| DART Revenue Department | Significant Vendors |
| DasNihl LLC | Significant Vendors |
| Data Exchange | Significant Vendors |
| Data Systems & Solutions | Significant Vendors |
| Dauplaise, Catherine E. | Significant Vendors |
| David Round Co., The | Significant Vendors |
| DB Energy Trading LLC | Significant Vendors |
| DCI Group LLC | Significant Vendors |
| Dealers Electrical Supply | Significant Vendors |
| Deatech Consulting Co. | Significant Vendors |
| Debauti Welding | Significant Vendors |
| Decisive Networking Inc. | Significant Vendors |
| Defrance, Kenneth | Significant Vendors |
| Defrance, Ronald Joseph | Significant Vendors |
| Delek Refining Ltd. | Significant Vendors |
| Dell Computer Corp. | Significant Vendors |
| Dell Marketing LP | Significant Vendors |
| Dell USA LP | Significant Vendors |
| Delta Fabrication & Machine | Significant Vendors |
| Delta Rigging & Tools Inc. | Significant Vendors |
| Denbury Resources Inc. | Significant Vendors |
| Dennis Cameron Construction & Equipment LLC | Significant Vendors |
| Depend-A-Can Co. | Significant Vendors |
| Depository Trust Co. | Significant Vendors |
| Derek Scott's Auto Park | Significant Vendors |
| Design Assistance Corp. | Significant Vendors |
| Detroit Edison Co. | Significant Vendors |
| Devonway Inc. | Significant Vendors |
| Dezurik Inc. | Significant Vendors |

## 301 of 658

| Name Searched | Category |
| --- | --- |
| Dynamo Suite LLC | Significant Vendors |
| EADS Co., The | Significant Vendors |
| Eagle Burgmann Industries LP | Significant Vendors |
| Earth Technology Pty Ltd. | Significant Vendors |
| East Baton Rouge Parish (LA) | Significant Vendors |
| East Texas Seed Co. | Significant Vendors |
| Eberstadt & Wildlife Damage Control | Significant Vendors |
| Eastern Instruments | Significant Vendors |
| Eastern Technologies Inc. | Significant Vendors |
| Eastex Telephone Coop Inc. | Significant Vendors |
| Eaton Corp. | Significant Vendors |
| ECE Consulting Group Inc. | Significant Vendors |
| Econovo Analytics | Significant Vendors |
| Ecova Inc. | Significant Vendors |
| Edge Energy LLC | Significant Vendors |
| EDH Electric Inc. | Significant Vendors |
| Edison Electric Institute | Significant Vendors |
| Edko LLC | Significant Vendors |
| Edrol & Environmental Inc. | Significant Vendors |
| Efficient Attic Systems LP | Significant Vendors |
| Elfox Inc. | Significant Vendors |
| Elfox-Flextor | Significant Vendors |
| EIS | Significant Vendors |
| Eixa Corp. | Significant Vendors |
| El Paso Electric Co. | Significant Vendors |
| El-amrop Spraying Inc. | Significant Vendors |
| Electrical Builders Inc. | Significant Vendors |
| Electrical Controller Products | Significant Vendors |
| Electrico Inc. | Significant Vendors |
| Electromark Co. | Significant Vendors |
| Electro-Motive Diesel Inc. | Significant Vendors |
| Elk Engineering Associates Inc. | Significant Vendors |
| Elliott Electric Supply | Significant Vendors |
| EMANI | Significant Vendors |
| EMC Corp. | Significant Vendors |
| Emerson Network Power | Significant Vendors |

## 302 of 658

| Name Searched | Category |
| --- | --- |
| Emerson Process Management Power & Water Solutions Inc. | Significant Vendors |
| Empirix Inc. | Significant Vendors |
| Employment Learning Innovations Inc. | Significant Vendors |
| Empower Software Solutions | Significant Vendors |
| Enduro Composites Inc. | Significant Vendors |
| Enercon Services Inc. | Significant Vendors |
| Enerflex Energy Systems Inc. | Significant Vendors |
| Energy & Process Corp. | Significant Vendors |
| Energy Edge Consulting LLC | Significant Vendors |
| Energy Federation Inc. | Significant Vendors |
| Energy Laboratories | Significant Vendors |
| Energy Link LLC, The | Significant Vendors |
| Energy Northwest | Significant Vendors |
| Energy Pac | Significant Vendors |
| Energy Portfolio Associates LP | Significant Vendors |
| Energy Services Group Inc. | Significant Vendors |
| Energy Steel & Supply Co. | Significant Vendors |
| Energy Transfer Fuel LP | Significant Vendors |
| EnergySolutions Services Inc. | Significant Vendors |
| Enertech Unit of Curtiss-Wright Flow Control Co. | Significant Vendors |
| Enertechnix | Significant Vendors |
| Engine Systems Inc. | Significant Vendors |
| Engineered Casting Repair | Significant Vendors |
| Engineering Consultants Group Inc. | Significant Vendors |
| Engineering Resources LLC | Significant Vendors |
| Enkilec LP | Significant Vendors |
| Enrich Consulting, Inc. | Significant Vendors |
| Enserco Energy Inc. | Significant Vendors |
| Ensure Inc. | Significant Vendors |
| Entech Sales & Service Inc. | Significant Vendors |
| Entergy Operation Inc. | Significant Vendors |
| Enviance Inc. | Significant Vendors |
| Environment/One Corp. | Significant Vendors |
| Environmental Systems Corp. | Significant Vendors |

## 303 of 658

| Name Searched | Category |
| --- | --- |
| Enze, Charles Ray | Significant Vendors |
| EOAC | Significant Vendors |
| E-On Climate & Renewables | Significant Vendors |
| EOP Group, The | Significant Vendors |
| EOX Holdings LLC | Significant Vendors |
| Episcopal Foundation of Texas | Significant Vendors |
| EPRI Power & Water Solutions Inc. | Significant Vendors |
| EPRI | Significant Vendors |
| EPS LLC | Significant Vendors |
| Equifax Information Services LLC | Significant Vendors |
| Equipment Depot | Significant Vendors |
| Equipment Imaging & Solutions Inc. | Significant Vendors |
| Equivalent Data | Significant Vendors |
| ER Solutions Inc. | Significant Vendors |
| E-Rewards | Significant Vendors |
| Esco Corp. | Significant Vendors |
| EscoSupply | Significant Vendors |
| E-Source Cos. LLC | Significant Vendors |
| E-Source Holdings LLC | Significant Vendors |
| ESP - Energy Systems Products Inc. | Significant Vendors |
| EST Group Inc. | Significant Vendors |
| Estes Okon Thorne & Carr Plc | Significant Vendors |
| Etherios Inc. | Significant Vendors |
| Eubanks Investment & Consultants Inc. | Significant Vendors |
| Eubanks Auto Electric Inc. | Significant Vendors |
| Eubanks, Cindy Marie | Significant Vendors |
| Eubanks, Herbert E., Jr. | Significant Vendors |
| Evercore Group LLC | Significant Vendors |
| Everest Dallas Channels Inc. | Significant Vendors |
| EverVantage Markets Inc. | Significant Vendors |
| Evolve Research | Significant Vendors |
| Excel Carbon & Alloy Corp. | Significant Vendors |
| Excel Foundry & Machine Inc. | Significant Vendors |
| Exec Security Services Co. | Significant Vendors |
| Exelon Generation Co. | Significant Vendors |

## 304 of 658

| Name Searched | Category |
| --- | --- |
| Experian Business Information Solutions Inc. | Significant Vendors |
| Explosive Professionals Inc. | Significant Vendors |
| Exponent Inc. | Significant Vendors |
| Expo Specialized Services Inc. | Significant Vendors |
| Extend Health Inc. | Significant Vendors |
| Ezell Construction | Significant Vendors |
| F.E. Hill Gto Ranch Ltd. | Significant Vendors |
| F.E. Moran Inc. | Significant Vendors |
| Factory Mutual Insurance Co. | Significant Vendors |
| Falkenberg Construction | Significant Vendors |
| Family Resource Center | Significant Vendors |
| Fannin Central Appraisal District (TX) | Significant Vendors |
| Fastenal Co. | Significant Vendors |
| FBE Construction Ltd. | Significant Vendors |
| FCX Performance Inc. | Significant Vendors |
| Federal Emergency Management Agency (FEMA) | Significant Vendors |
| Federal Signal Corp. | Significant Vendors |
| Feedback Plus Inc. | Significant Vendors |
| Ferguson Enterprises | Significant Vendors |
| Ferguson Waterworks | Significant Vendors |
| FFG Enterprises Inc. | Significant Vendors |
| Fidelity Employer Services Co. LLC | Significant Vendors |
| Fidelity Investments Treasury Fund | Significant Vendors |
| Fidelity National Title Insurance Co. | Significant Vendors |
| Fina, Michael C. | Significant Vendors |
| Financial Engineering Associates | Significant Vendors |
| Firehost Inc. | Significant Vendors |
| Firetrol Protection Systems Inc. | Significant Vendors |
| First Acquisition Republic Group | Significant Vendors |
| Fiserv Inc. | Significant Vendors |
| Fish & Richardson PC | Significant Vendors |
| Fisher Controls / IVS | Significant Vendors |
| Fisher IT Inc. | Significant Vendors |
| Fisher Scientific | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Freestone County Title Co. | Significant Vendors |
| Frham Safety Products Inc. | Significant Vendors |
| Frisco Construction Services | Significant Vendors |
| Frisco Stadium LLC | Significant Vendors |
| Fronek Power Systems LLC | Significant Vendors |
| Frontier Associates LLC | Significant Vendors |
| Frontier Ford Mercury Ltd. | Significant Vendors |
| Frontier Trading Co. Inc. | Significant Vendors |
| Frost Crushed Stone | Significant Vendors |
| Fuel Exchange LLC | Significant Vendors |
| Fuel Tech Inc. | Significant Vendors |
| Fulbright & Jaworski LLP | Significant Vendors |
| Furmanite America | Significant Vendors |
| Furmanite Inc. | Significant Vendors |
| Future Com Corp. | Significant Vendors |
| G&K Services | Significant Vendors |
| G&L Mechanical Contractor LP | Significant Vendors |
| G2 Electrical Testing & Consulting LLC | Significant Vendors |
| Galaxytech | Significant Vendors |
| Gamble, Phil, Attorney at Law | Significant Vendors |
| Gardner Denver Nash | Significant Vendors |
| Garland Independent School District (TX) | Significant Vendors |
| Gartner Group | Significant Vendors |
| GBT Steel Group | Significant Vendors |
| GC Services LP | Significant Vendors |
| GCP Americas LLC | Significant Vendors |
| GCR Truck Tire Centers Inc. | Significant Vendors |
| GE Analytical Instruments | Significant Vendors |
| GE Capital | Significant Vendors |
| GE Control Solutions | Significant Vendors |
| GE Energy | Significant Vendors |
| GE Energy Control Solutions Inc. | Significant Vendors |
| GE Energy Motors | Significant Vendors |
| GE Energy Parts | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Global Energy Decisions Inc. | Significant Vendors |
| Global Ice Blasting Inc. | Significant Vendors |
| Global Rail Systems Inc. | Significant Vendors |
| Goddard Enterprises | Significant Vendors |
| Godwin Pumps of America | Significant Vendors |
| GOH Medical PA | Significant Vendors |
| Golder Associates Inc. | Significant Vendors |
| Goldman Sachs & Co. | Significant Vendors |
| Goldman Sachs Fund Group | Significant Vendors |
| Good Samaritan Ministries | Significant Vendors |
| Good Shepherd Medical Center | Significant Vendors |
| Goodall Rubber Co. | Significant Vendors |
| Google Inc. | Significant Vendors |
| Gorrondona & Associates Inc. | Significant Vendors |
| Gosdin's Dozer Service | Significant Vendors |
| GP Strategies Corp. | Significant Vendors |
| Grace - Grapevine Relief and Community Exchange | Significant Vendors |
| Graebel | Significant Vendors |
| Grainger | Significant Vendors |
| Grand Prairie United Charities | Significant Vendors |
| Graphic Products | Significant Vendors |
| Grasslander | Significant Vendors |
| Graver Technologies | Significant Vendors |
| Great Place to Work Institute | Significant Vendors |
| Great Southwestern Fire & Safety | Significant Vendors |
| Greater East Texas Community Action Program | Significant Vendors |
| Greenberg Grant & Richards Inc. | Significant Vendors |
| Greenbrier Rail Services | Significant Vendors |
| Greene, M.S. | Significant Vendors |
| Green's Custom Services | Significant Vendors |
| Greens Port Ship Channel Partners | Significant Vendors |
| Gregg County (TX) | Significant Vendors |
| Gregg Industrial Insulators Inc. | Significant Vendors |
| Greg's Overhead Door Services Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Fitch Inc. | Significant Vendors |
| Flanders Electric Inc. | Significant Vendors |
| Flanders Electric Ltd. | Significant Vendors |
| Flexco | Significant Vendors |
| Flint Hills Resources LP | Significant Vendors |
| Flir Commercial Systems Inc. | Significant Vendors |
| Florida Power & Mercury Ltd. | Significant Vendors |
| Flow Solutions Inc. | Significant Vendors |
| Flowmatics Inc. | Significant Vendors |
| Flowserve Corp. | Significant Vendors |
| Flowserve Pump Division | Significant Vendors |
| Flowserve US Inc. | Significant Vendors |
| Flowserve USA | Significant Vendors |
| FLSmith Airtech | Significant Vendors |
| FLSmith Airtech AFT Division | Significant Vendors |
| FLSmith Inc. | Significant Vendors |
| FLSmith Krebs Inc. | Significant Vendors |
| Fluid Engineering | Significant Vendors |
| Fluor Global Services | Significant Vendors |
| Foresee Results Inc. | Significant Vendors |
| Forester Research Inc. | Significant Vendors |
| Forsythe Solutions Group Inc. | Significant Vendors |
| Fort Worth Gasket & Supply | Significant Vendors |
| Fort Worth, City of (TX) | Significant Vendors |
| Forward Energy Group,LLC | Significant Vendors |
| Foster Wheeler North America Corp. | Significant Vendors |
| Four States Petroleum Transport Inc. | Significant Vendors |
| Fox Scientific Supplies & Equipment | Significant Vendors |
| Foxworth Galbraith | Significant Vendors |
| Franklin Auto Supply | Significant Vendors |
| Franklin County Co. | Significant Vendors |
| Franklin Independent School District (TX) | Significant Vendors |
| Freepoint Commodities LLC | Significant Vendors |
| Freese & Nichols Inc. | Significant Vendors |
| Freestone County (TX) | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| GE Inspection Technologies LP | Significant Vendors |
| GE Intelligent Platforms Inc. | Significant Vendors |
| GE International Inc. | Significant Vendors |
| GE Mobile Water Inc. | Significant Vendors |
| GE Technology Finance | Significant Vendors |
| GE Transportation Finance | Significant Vendors |
| Gal Logistics LLC | Significant Vendors |
| Gen-Trim LLC | Significant Vendors |
| General Atomics | Significant Vendors |
| General Datatech LP | Significant Vendors |
| General Electric Co. | Significant Vendors |
| General Electric International Inc. | Significant Vendors |
| General Insulation | Significant Vendors |
| General Physics Corp. | Significant Vendors |
| Generator & Motor Services Inc. | Significant Vendors |
| Genesis Systems Inc. | Significant Vendors |
| Genesys Telecommunications Laboratories Inc. | Significant Vendors |
| Genlogix LLC | Significant Vendors |
| Genscape Inc. | Significant Vendors |
| Georgetown Railroad Co. | Significant Vendors |
| Georgia Western | Significant Vendors |
| Geo-Solutions Inc. | Significant Vendors |
| Gexpro | Significant Vendors |
| GFS Texas | Significant Vendors |
| Gimmal Group Inc. | Significant Vendors |
| Gimmal LLC | Significant Vendors |
| GK Techstar LLC | Significant Vendors |
| Glacken , Pamela Shawn | Significant Vendors |
| Glen Rose Independent School District (TX) | Significant Vendors |
| Glen Rose Medical Clinic | Significant Vendors |
| GLM DFW Inc. | Significant Vendors |
| Global Bondholder Services Corp. | Significant Vendors |
| Global Consulting Partners | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Griffin Restoration Inc. | Significant Vendors |
| Groppe Long & Littell | Significant Vendors |
| GTTSI - Global Technical Training Services Inc. | Significant Vendors |
| Guaranty Title Co. | Significant Vendors |
| Gulf States Toyota Inc. | Significant Vendors |
| Gurrola, Juan | Significant Vendors |
| Guy Brown Management LLC | Significant Vendors |
| Guy Brown Medical | Significant Vendors |
| Guy Brown Products | Significant Vendors |
| GXS | Significant Vendors |
| H&E Equipment Services | Significant Vendors |
| H.E. Spann Co. Inc. | Significant Vendors |
| H.H. Heard & Sons Inc. | Significant Vendors |
| H5 Farms LLC | Significant Vendors |
| Hach Co. | Significant Vendors |
| Hagemeyer North America | Significant Vendors |
| Haggin Marketing | Significant Vendors |
| Haldor Topsoe Inc. | Significant Vendors |
| Halliburton Energy Services Inc. | Significant Vendors |
| Hanes Geo Co. | Significant Vendors |
| Hanning, Pamela D. | Significant Vendors |
| Hanning, Rickey L. | Significant Vendors |
| Hannon Hydraulics | Significant Vendors |
| Hanson Aggregate | Significant Vendors |
| Harlow Fisri Supply Inc. | Significant Vendors |
| Harold Beck & Sons Inc. | Significant Vendors |
| Harris Industries Inc. | Significant Vendors |
| Harris County Community Services (TX) | Significant Vendors |
| Harrison County Glass Co. | Significant Vendors |
| Hatfield & Co. | Significant Vendors |
| Hawk Installation & Construction Inc. | Significant Vendors |
| Hawkins & Parnell | Significant Vendors |
| Hawkins Parnell Thackston & Young LLP | Significant Vendors |
| Haynes & Boone LLP | Significant Vendors |
| Hayward Tyler Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| HCL America Inc. | Significant Vendors |
| HD Supply Construction Supply Ltd. | Significant Vendors |
| HD Supply Utilities Ltd. | Significant Vendors |
| HDR Engineering Inc. | Significant Vendors |
| Headwaters Resources Inc. | Significant Vendors |
| Health Testing Solutions LP | Significant Vendors |
| Helmerich Corp. | Significant Vendors |
| Helmstrscoe Performance Group LLC | Significant Vendors |
| HELP Center Community | Significant Vendors |
| HELP Center of Temple | Significant Vendors |
| Helwig Carbon Products Inc. | Significant Vendors |
| Henderson County (TX) | Significant Vendors |
| Henry Pratt Company | Significant Vendors |
| Henson Motor Co. | Significant Vendors |
| Heritage Title & Abstract | Significant Vendors |
| Hertz Equipment Rental | Significant Vendors |
| Hesse & Associates Inc. | Significant Vendors |
| Hewitt Associates LLC | Significant Vendors |
| Hewlett Packard Financial Services Co. | Significant Vendors |
| Hewlett-Packard | Significant Vendors |
| HF & Associates Inc. | Significant Vendors |
| High Temperature Technologies | Significant Vendors |
| High Voltage Inc. | Significant Vendors |
| Highway Machine Co. Inc. | Significant Vendors |
| Hildreth, John | Significant Vendors |
| Hill + Knowlton Strategies | Significant Vendors |
| Hitachi Data Systems | Significant Vendors |
| Hitachi Data Systems Credit Corp. | Significant Vendors |
| Hitachi Power Systems America | Significant Vendors |
| Hi-Tech Testing Service Inc. | Significant Vendors |
| Hillhouse Power Solutions Inc. | Significant Vendors |
| HireRight Inc. | Significant Vendors |
| Hoist & Crane Service Group | Significant Vendors |
| Holiday Fenoglio Fowler LP | Significant Vendors |
| Holman Boiler Works Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Holmes Murphy & Associates Inc. | Significant Vendors |
| Holt Cat | Significant Vendors |
| Holt Cat Rental | Significant Vendors |
| Holtec International | Significant Vendors |
| Honeywell Inc. | Significant Vendors |
| Honeywell Industry Solutions | Significant Vendors |
| Hood Central Appraisal District (TX) | Significant Vendors |
| Hood County (TX) | Significant Vendors |
| Hooper, Christine P. | Significant Vendors |
| Hopkins County Tax Office (TX) | Significant Vendors |
| Hopson Services Co. Inc. | Significant Vendors |
| Horton Industries Inc. | Significant Vendors |
| Horiba Instruments Inc. | Significant Vendors |
| Houston Zoo Inc. | Significant Vendors |
| Howden Buffalo Inc. | Significant Vendors |
| Howden North America | Significant Vendors |
| Hower, Virginia P. | Significant Vendors |
| HRchitect Inc. | Significant Vendors |
| HRW Inc. | Significant Vendors |
| Hubbell Power Systems | Significant Vendors |
| Humphrey & Associates Inc. | Significant Vendors |
| Hunter Office Furniture | Significant Vendors |
| Husch Blackwell LLP | Significant Vendors |
| Husch Blackwell Sanders LLP | Significant Vendors |
| Hydratight Hydraulics | Significant Vendors |
| Hydrotex Service Inc. | Significant Vendors |
| Hydrotex Dynamics Inc. | Significant Vendors |
| Hydrovac Services Inc. | Significant Vendors |
| Hyperspring LLC | Significant Vendors |
| I&O Communications | Significant Vendors |
| IBEW Local Union #2078 | Significant Vendors |
| IBEW Local Union #2078 Dues | Significant Vendors |
| IBEW Local Union #220 | Significant Vendors |
| IBEW Local Union #2337 | Significant Vendors |
| IBEW Local Union #2337 Dues | Significant Vendors |
| IBM Corp. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Icap Energy LLC | Significant Vendors |
| Icap United Inc. | Significant Vendors |
| ICE US OTC Commodity LLC | Significant Vendors |
| iCrossing Inc. | Significant Vendors |
| Ideal Direct Marketing Execution | Significant Vendors |
| I-Deal LLC | Significant Vendors |
| ICE Corp. | Significant Vendors |
| IHS Global Inc. | Significant Vendors |
| Ikard Wynne LLP | Significant Vendors |
| ILRT Inc. | Significant Vendors |
| Imagemaker Post Inc. | Significant Vendors |
| Imagination Branding | Significant Vendors |
| IMG College LLC | Significant Vendors |
| Imperium Public Affairs | Significant Vendors |
| Independent Air Brake Service | Significant Vendors |
| Industrial Electric Motor Co | Significant Vendors |
| Industrial Electronic Supply Inc. | Significant Vendors |
| Industrial Lubricant Co. | Significant Vendors |
| Industrial Refractory Services Inc. | Significant Vendors |
| Industrial Silo Source Inc. | Significant Vendors |
| Industrial Supply Solutions Inc. | Significant Vendors |
| Industry Services Group Inc. | Significant Vendors |
| Inficon Inc. | Significant Vendors |
| Infocus Enterprise Solutions | Significant Vendors |
| Information Alliance | Significant Vendors |
| Ingersoll-Rand Air Center | Significant Vendors |
| Ingersoll-Rand Co. | Significant Vendors |
| Ingram Enterprises Inc. | Significant Vendors |
| Innolon Scales | Significant Vendors |
| Innovadex | Significant Vendors |
| Inns Co., The | Significant Vendors |
| Innovative Control Solutions | Significant Vendors |
| Innovative Millwork Systems Inc. | Significant Vendors |
| Inoject LLC | Significant Vendors |
| Instine, Jacquelyn Louise | Significant Vendors |
| Instine, Russell Doyle | Significant Vendors |

## 313 of 658

| Name Searched | Category |
| --- | --- |
| Institute of Nuclear Power Operations | Significant Vendors |
| Instrument & Valve Services Co. | Significant Vendors |
| Intec Communications LLC | Significant Vendors |
| Intech Inc. | Significant Vendors |
| Integrated Global Services Inc. | Significant Vendors |
| Integrated Power Services LLC | Significant Vendors |
| Integrity Integration Resources | Significant Vendors |
| Intella Sales LLC | Significant Vendors |
| Interactions Corp. | Significant Vendors |
| Intercontinental Exchange Inc. | Significant Vendors |
| Interface Flooring Systems Inc. | Significant Vendors |
| Interim Management Group Inc. | Significant Vendors |
| Intermountain Electronics Inc. | Significant Vendors |
| Internal Revenue Service | Significant Vendors |
| International Business Machines Corp. | Significant Vendors |
| International Exterminator | Significant Vendors |
| International Quality Consultants Inc. | Significant Vendors |
| Intertek AIM | Significant Vendors |
| Intertex Inc. | Significant Vendors |
| Intertexx Inc. | Significant Vendors |
| Invensys | Significant Vendors |
| Invensys Process Systems | Significant Vendors |
| Invensys Systems Inc. | Significant Vendors |
| Invesco Aim Investment Services | Significant Vendors |
| IPC Systems Inc. | Significant Vendors |
| Ipsco ASI | Significant Vendors |
| Ireland Carroll & Kelley PC | Significant Vendors |
| Iris Power LP | Significant Vendors |
| Irving Cares | Significant Vendors |
| Irving Independent School District (TX) | Significant Vendors |
| Irving Independent School District (TX) Tax Office | Significant Vendors |
| Irving, City of (TX) | Significant Vendors |
| ISC Constructors LLC | Significant Vendors |
| Isco Industries LLC | Significant Vendors |
| Isco Industries LLC | Significant Vendors |
| ista North America Inc. | Significant Vendors |

## 314 of 658

| Name Searched | Category |
| --- | --- |
| ITC Nuclear Fuel Services (Cayman) Ltd. | Significant Vendors |
| Itron Inc. | Significant Vendors |
| ITT Engineered Valves | Significant Vendors |
| IVG Energy Ltd. | Significant Vendors |
| J Conly & Associates Inc. | Significant Vendors |
| J Giwoo Consultants Inc. | Significant Vendors |
| J Sugar Co. | Significant Vendors |
| J&S Construction LLC | Significant Vendors |
| Jack Central Appraisal District (TX) | Significant Vendors |
| Jack County (TX) | Significant Vendors |
| Jack W Gullahorn PC | Significant Vendors |
| Jackson Kelly Plc | Significant Vendors |
| Jackson Iron & Steel | Significant Vendors |
| Jackson Walker LLP | Significant Vendors |
| James A. Baker Production Fund | Significant Vendors |
| Jani-King DFW | Significant Vendors |
| Jani-King Inc. | Significant Vendors |
| Jaster-Quintanilla Dallas LLP | Significant Vendors |
| Jaay Marlin Co. | Significant Vendors |
| JD's Babbitt Bearings LLC | Significant Vendors |
| Jellyvision Lab Inc. | Significant Vendors |
| Jenfitch LLC | Significant Vendors |
| Jernigan, Travis Eugene | Significant Vendors |
| Jerry Lang Combustion Consulting | Significant Vendors |
| JFT Services Inc. | Significant Vendors |
| Jimmie Deal Inc. | Significant Vendors |
| Jim's Rental Services | Significant Vendors |
| JJA Inc. | Significant Vendors |
| JK Co. LLC | Significant Vendors |
| JKCo, LLC | Significant Vendors |
| JLP Credit Opportunity Master Fund Ltd. | Significant Vendors |
| JMEG LP | Significant Vendors |
| Joel Wink Equipment Services LLC | Significant Vendors |
| John Crane Inc. | Significant Vendors |
| Johnson & Pace Inc. | Significant Vendors |

## 315 of 658

| Name Searched | Category |
| --- | --- |
| Johnson Controls/York | Significant Vendors |
| Johnson Matthey Catalysts LLC | Significant Vendors |
| Johnson Matthey Inc. | Significant Vendors |
| Johnson Matthey Stationary Emissions Control LLC | Significant Vendors |
| Johnson Oil Co. | Significant Vendors |
| Jordan & Hall | Significant Vendors |
| Joy Global Surface Mining | Significant Vendors |
| Joyce Crane | Significant Vendors |
| Joyce Steel Erection Ltd. | Significant Vendors |
| JP Morgan Chase Bank | Significant Vendors |
| JP Morgan Chase Co. | Significant Vendors |
| JP Morgan Chase NA | Significant Vendors |
| JP Morgan Securities Inc. | Significant Vendors |
| JSC Law Enforcement Sales | Significant Vendors |
| Judy Newton Land Services LLC | Significant Vendors |
| K Street Partners Inc. | Significant Vendors |
| K&L Gates LLP | Significant Vendors |
| K. Ferrandez & Associates | Significant Vendors |
| K.D. Timmons Inc. | Significant Vendors |
| Kalenborn Abresist Corp. | Significant Vendors |
| Kalsi Engineering Inc. | Significant Vendors |
| Kansas City Southern Railway | Significant Vendors |
| Kansas Gas & Electric | Significant Vendors |
| Kasowitz Benson Torres & Friedman LLP | Significant Vendors |
| Kastner, Leonard R. | Significant Vendors |
| Kastner, Marina Ann | Significant Vendors |
| Katy Independent School District (TX) | Significant Vendors |
| Kekst & Co. Inc. | Significant Vendors |
| Kelly Mike | Significant Vendors |
| Kelm Engineering | Significant Vendors |
| Kennametal Inc. | Significant Vendors |
| Kennametal Tricon Metals & Services | Significant Vendors |
| Kennedy Wire Rope & Sling Co. | Significant Vendors |
| Kestrel Power Engineering LLC | Significant Vendors |

## 316 of 658

| Name Searched | Category |
| --- | --- |
| Kforce Inc. | Significant Vendors |
| KHA Geologics LLC | Significant Vendors |
| Kiewit Finance Group Inc. | Significant Vendors |
| Klein Products of Texas Inc. | Significant Vendors |
| Knighthawk Engineering Inc. | Significant Vendors |
| Koetter Fire Protection | Significant Vendors |
| Koetter Fire Protection of Austin LLC | Significant Vendors |
| Koetter Fire Protection of Longview | Significant Vendors |
| Kohlberg Kravis Roberts & Co. | Significant Vendors |
| Konecranes Inc. | Significant Vendors |
| Konecranes Nuclear Equipment & Services | Significant Vendors |
| Koso America Inc. | Significant Vendors |
| Koso America Rexa | Significant Vendors |
| Kowurnko, William A. | Significant Vendors |
| KPMG LLP | Significant Vendors |
| Kra Systems Inc. | Significant Vendors |
| Kramer Levin Naftalis & Frankel | Significant Vendors |
| KSB Inc. | Significant Vendors |
| Kusin, Gary | Significant Vendors |
| L-3 Communications | Significant Vendors |
| L&H Industrial | Significant Vendors |
| Lacy Surveying Inc. | Significant Vendors |
| Lambert Oil Co. Inc. | Significant Vendors |
| Lancaster Outreach Center | Significant Vendors |
| Landauer Inc. | Significant Vendors |
| Landon Alford | Significant Vendors |
| Lanier Parking Solutions | Significant Vendors |
| Larrett Inc. | Significant Vendors |
| Lauck Group, The | Significant Vendors |
| Lauren Engineers & Constructors Inc. | Significant Vendors |
| Laurie Fenstemaker Pair | Significant Vendors |
| Layne Christensen Co. | Significant Vendors |
| Lay's Mining Service | Significant Vendors |
| Lay's Manufacturing Inc. | Significant Vendors |
| Lazard Freres & Co. LLC | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| LCG Consulting | Significant Vendors |
| LCM Technology Lc | Significant Vendors |
| LCRA Transmission Services Corp. | Significant Vendors |
| Leadership Resource Center | Significant Vendors |
| Leak Detection Services | Significant Vendors |
| Leclairryan PC | Significant Vendors |
| LecoCorp | Significant Vendors |
| Lectrodryer LLC | Significant Vendors |
| Lee County Tax Office (TX) | Significant Vendors |
| Lee Hecht Harrison LLC | Significant Vendors |
| Leeco Energy Services | Significant Vendors |
| Leica Geosystems Inc. | Significant Vendors |
| Leira Inc. | Significant Vendors |
| Levi Ray & Shoup Inc. | Significant Vendors |
| Lewis, Gibson D. | Significant Vendors |
| Lewis-Goetz & Co. Inc. | Significant Vendors |
| Lexair Inc. | Significant Vendors |
| LHoist North America | Significant Vendors |
| LHoist North America of Texas | Significant Vendors |
| Liberty County (TX) | Significant Vendors |
| Liberty Mutual Group | Significant Vendors |
| Liberty Mutual Insurance Co. | Significant Vendors |
| Liberty Power | Significant Vendors |
| Life Account LLC | Significant Vendors |
| Liliana Szygenda Pllc | Significant Vendors |
| Limestone County (TX) | Significant Vendors |
| Lin R Rogers Electrical Contractors Inc. | Significant Vendors |
| Lindig Construction Inc. | Significant Vendors |
| Lionstone CFO Two Ltd. | Significant Vendors |
| Liqua Process Technologies | Significant Vendors |
| Liquid Investment Resources Group Inc. | Significant Vendors |
| Littler Mendelson PC | Significant Vendors |
| Live Energy Inc. | Significant Vendors |
| LivePerson Inc. | Significant Vendors |
| Lochridge-Priest | Significant Vendors |
| Locke Lord Bissell & Liddell | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Lockton Cos. LLC | Significant Vendors |
| Locomotive Service Inc. | Significant Vendors |
| Lone Star Air & Hydraulics LLC | Significant Vendors |
| Lone Star Chevrolet | Significant Vendors |
| Lone Star Railroad | Significant Vendors |
| Lonestar Actuation | Significant Vendors |
| Lonestar Group/Geant Consulting Services LLC | Significant Vendors |
| Lonestar Group LLC, The | Significant Vendors |
| Long Industries | Significant Vendors |
| Longview Bridge & Road Inc. | Significant Vendors |
| Longview Fab & Machine Inc. | Significant Vendors |
| Loomis Sayles Bond Fund | Significant Vendors |
| Loomis Sayles Strategic Income Fund | Significant Vendors |
| Lormar Reclamation Service | Significant Vendors |
| Louisiana Energy Services | Significant Vendors |
| Louisiana Enrichment Services | Significant Vendors |
| Love Title & Abstract | Significant Vendors |
| LP Amina LLC | Significant Vendors |
| LPB Energy Consulting | Significant Vendors |
| LPI Consulting Inc. | Significant Vendors |
| LRS-RDC Inc. | Significant Vendors |
| Lubrication Services LLC | Significant Vendors |
| Lufkin Electric Co. Inc. | Significant Vendors |
| Lufkin France | Significant Vendors |
| Lufkin Industries Inc. | Significant Vendors |
| Lufkin Rubber & Gasket | Significant Vendors |
| Lyle Oil Co. | Significant Vendors |
| M&C Products Analysis Technology Inc. | Significant Vendors |
| M&S Technologies Inc. | Significant Vendors |
| M.T. Casey & Associates | Significant Vendors |
| M.W. Smith Equipment Inc. | Significant Vendors |
| Mackson Inc. | Significant Vendors |
| Macquarie Energy LLC | Significant Vendors |
| Macquarie Futures | Significant Vendors |
| Madison Group LLC | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Magellan Behavior Health Inc. | Significant Vendors |
| Magellan Behavioral Health | Significant Vendors |
| Magnetic Instrumentation Inc. | Significant Vendors |
| Magnetic Instrumentation Inc. | Significant Vendors |
| Magnetrol International Inc. | Significant Vendors |
| Magnolia Independent School District (TX) | Significant Vendors |
| Magnum Engineering & Controls Inc. | Significant Vendors |
| Magnum Technical Services | Significant Vendors |
| Mainline Information Systems Inc. | Significant Vendors |
| Maintenance Engineering Corp. | Significant Vendors |
| Mammoet USA Inc. | Significant Vendors |
| Management Associated Results Co. | Significant Vendors |
| Management Resources Group Inc. | Significant Vendors |
| Mannings USA | Significant Vendors |
| Maptek | Significant Vendors |
| Marco Inspection Services LLC | Significant Vendors |
| Marco Specialty Steel Inc. | Significant Vendors |
| Marek Brothers & Sons | Significant Vendors |
| Mario Sinacola & Sons Excavating Inc. | Significant Vendors |
| Marketing Arm Inc., The | Significant Vendors |
| MarketNet Inc. | Significant Vendors |
| Markit Group Ltd. | Significant Vendors |
| Marriott International Inc. | Significant Vendors |
| Marsh USA Inc. | Significant Vendors |
| Martin Engineering | Significant Vendors |
| Martin Luther King Community Center | Significant Vendors |
| Martin Marietta Materials Inc. | Significant Vendors |
| Martzell & Bickford | Significant Vendors |
| Mass Technologies Inc. | Significant Vendors |
| Mastec North America Inc. | Significant Vendors |
| Mastech Business Forms Inc. | Significant Vendors |
| Mastercraft Printed Products & Services | Significant Vendors |
| Master-Lee Engineered Products | Significant Vendors |
| Masterplan | Significant Vendors |
| Matheson Tri-Gas | Significant Vendors |
| Mathilde E. Taube Living Trust A | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Mathilde E. Taube Living Trust B | Significant Vendors |
| Matrworks Inc., The | Significant Vendors |
| Mayhan Fabricators Inc. | Significant Vendors |
| MC2 Energy LLC | Significant Vendors |
| McAdams Road Advisory LLC | Significant Vendors |
| McBulpy Firm, The | Significant Vendors |
| McCallams Electrical Services Inc. | Significant Vendors |
| McCombs School of Business | Significant Vendors |
| McConnell & Jones LLP | Significant Vendors |
| McConway & Torley Group | Significant Vendors |
| McCullogh & Associates | Significant Vendors |
| McDermott Will & Emery | Significant Vendors |
| McDonald Public Relations Inc. | Significant Vendors |
| McDonald, Margie | Significant Vendors |
| McDonough Construction | Significant Vendors |
| McGivney & Kluger PC | Significant Vendors |
| McGivney & Kluger PC Trust | Significant Vendors |
| McGinchey Stafford Pllc | Significant Vendors |
| McGuirewoods Consulting LLC | Significant Vendors |
| McGuireWoods LLP | Significant Vendors |
| McLurkin Red Man Corp. | Significant Vendors |
| McKinney, City of (TX) | Significant Vendors |
| McLennan County (TX) | Significant Vendors |
| McMaster-Carr Supply Co. | Significant Vendors |
| McNichols Co. | Significant Vendors |
| Mechanical & Ceramic Solutions Inc. | Significant Vendors |
| Mechanical Dynamics | Significant Vendors |
| Mechanical Dynamics & Analysis Inc. | Significant Vendors |
| Mechtech Inc. | Significant Vendors |
| MECO Inc. | Significant Vendors |
| Media Management | Significant Vendors |
| Medium Term Finance | Significant Vendors |
| Medsafe | Significant Vendors |
| Megger | Significant Vendors |
| Mehlman Vogel Castagnetti Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Morgan Stanley Capital Services | Significant Vendors |
| Morgan Stanley Institutional Liquidity Funds | Significant Vendors |
| Morgan Stanley Treasury Portfolio Funds | Significant Vendors |
| Morris Material Handling Inc. | Significant Vendors |
| Mosby Mechanical | Significant Vendors |
| Motion Industries | Significant Vendors |
| Motion Industries LLC | Significant Vendors |
| MP Husky LLC | Significant Vendors |
| MPR Associates Inc. | Significant Vendors |
| MRC Rail Services LLC | Significant Vendors |
| MTDB Holdings Inc. | Significant Vendors |
| MTII Industrial Sensors | Significant Vendors |
| Munters Corp. | Significant Vendors |
| Museum of Nature & Science | Significant Vendors |
| Music Mountain Water Co. | Significant Vendors |
| Muscogee Memorial Hospital | Significant Vendors |
| Naes Corp. | Significant Vendors |
| Nalco Co. | Significant Vendors |
| Napa Auto Parts | Significant Vendors |
| Napa Tire & Auto Supply Inc. | Significant Vendors |
| NASDAQ OMX Commodities | Significant Vendors |
| Nashville Bridge Inc. | Significant Vendors |
| National Association of Manufacturers | Significant Vendors |
| National Chemsearch | Significant Vendors |
| National Field Services | Significant Vendors |
| National Filter Media Corp. (NFM) | Significant Vendors |
| National Mining Association | Significant Vendors |
| National Pump & Compressor (LA) | Significant Vendors |
| National Pump & Compressor (TX) | Significant Vendors |
| National Switchgear Systems Inc. | Significant Vendors |
| Navasota Valley Electric Cooperative | Significant Vendors |
| NC Motors & Controls Inc. | Significant Vendors |
| NCO Financial Systems Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Mellon Bank | Significant Vendors |
| Mellon Trust of New England NA | Significant Vendors |
| Menardi | Significant Vendors |
| Menardi Mikropul LLC | Significant Vendors |
| Mercer | Significant Vendors |
| Mercer Human Resource Consulting | Significant Vendors |
| Mercer Rutter Co. | Significant Vendors |
| Merico Abatement Contractors Inc. | Significant Vendors |
| Meridium Inc. | Significant Vendors |
| Merrick Industries | Significant Vendors |
| Merrill Lynch Capital Services | Significant Vendors |
| Merrill Lynch Commodities | Significant Vendors |
| Merrill Lynch Pierce Fenner & Smith | Significant Vendors |
| Merritt, Dorothy | Significant Vendors |
| Meserve, Richard A., Dr. | Significant Vendors |
| Mesquite Social Services | Significant Vendors |
| Mesquite Tax Fund (TX) | Significant Vendors |
| Metabank | Significant Vendors |
| Metco Environmental | Significant Vendors |
| MetLife | Significant Vendors |
| Metrocrest Service Center | Significant Vendors |
| Metso Minerals Industries Inc. | Significant Vendors |
| Mexican American Legislative Policy Council | Significant Vendors |
| Mfg Industrial Corp | Significant Vendors |
| MHC X-Poration Corp. | Significant Vendors |
| Michael C Fina Corporate Sales Inc. | Significant Vendors |
| Michelin North America | Significant Vendors |
| Michelin Tire Co. | Significant Vendors |
| Michelin Tire Corp. | Significant Vendors |
| Micro Motion Corp. | Significant Vendors |
| Microsoft Licensing GP | Significant Vendors |
| Midco Sling & Cable Co. | Significant Vendors |
| Midco Sling of East Texas | Significant Vendors |
| Midlothian Cement TXI Operations | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Nebraska, State of | Significant Vendors |
| NEED - National Energy Education Development | Significant Vendors |
| NERA - National Economic Research Association | Significant Vendors |
| Netco Inc. | Significant Vendors |
| Network & Security Technologies | Significant Vendors |
| Network of Community Ministries Food Bank | Significant Vendors |
| Neu Consulting Group LLC | Significant Vendors |
| Neuco Inc. | Significant Vendors |
| Neundorfer Inc. | Significant Vendors |
| New Pig Corp. | Significant Vendors |
| Newark Corp. | Significant Vendors |
| NewEdge USA LLC | Significant Vendors |
| Newport Group Inc., The | Significant Vendors |
| Newport News Industrial Corp. | Significant Vendors |
| Nice Systems Inc. | Significant Vendors |
| Nix Electric Co. | Significant Vendors |
| Noble Americas Gas & Power Corp. | Significant Vendors |
| Noble Technical Consultants Inc. | Significant Vendors |
| Noblett Electric Motor Service | Significant Vendors |
| Nolan Power Group LLC | Significant Vendors |
| North American Energy Services | Significant Vendors |
| North American Substation Services | Significant Vendors |
| North Antelope Rochelle Mine | Significant Vendors |
| North Central Ford | Significant Vendors |
| North Highland Co., The | Significant Vendors |
| North Houston Valve & Fitting Inc. | Significant Vendors |
| North Louisiana Land Grading Inc. | Significant Vendors |
| North Plains Systems | Significant Vendors |
| Northbridge Group | Significant Vendors |
| Northeast Emergency District - Euless | Significant Vendors |
| Northeast Texas Machine Welding & Hardfacing Corp. | Significant Vendors |
| Northeast Texas Power Ltd. | Significant Vendors |
| Northeastern Pavers Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Midwesco Filter Resources Inc. | Significant Vendors |
| Midwest Energy Emissions Corp. | Significant Vendors |
| Midwestern State University | Significant Vendors |
| Mignon McGarry | Significant Vendors |
| Milam County (TX) | Significant Vendors |
| Milbank Tweed Hadley & McCloy LLP | Significant Vendors |
| Milco Advisors LP | Significant Vendors |
| Miller & Chevalier | Significant Vendors |
| Miller & Chevalier Chartered | Significant Vendors |
| Miller Chevalier | Significant Vendors |
| Miller Electric Co. - Dallas | Significant Vendors |
| Miller Electric Co. - Orlando | Significant Vendors |
| Miller-Starnes Chevrolet Buick Inc. | Significant Vendors |
| Mimeo.com Inc. | Significant Vendors |
| Mincom Inc. | Significant Vendors |
| Mine Service Inc. | Significant Vendors |
| Mine Service Ltd. | Significant Vendors |
| Minority Alliance Capital | Significant Vendors |
| Mirion Technologies | Significant Vendors |
| Mirion Technologies (MGPI) Inc. | Significant Vendors |
| Mission Arlington | Significant Vendors |
| Missouri & Northern Arkansas Railroad Co. Inc. | Significant Vendors |
| Missouri Department of Revenue | Significant Vendors |
| Mistras Group Inc. | Significant Vendors |
| Mitchell County (TX) | Significant Vendors |
| Mitsubishi Electric Power Products Inc. | Significant Vendors |
| Mobile Enterprises Inc. | Significant Vendors |
| Model Metrics Inc. | Significant Vendors |
| ModSpace | Significant Vendors |
| Modular Space Corp. | Significant Vendors |
| Motir Motion O'Toole LLP | Significant Vendors |
| Moody's Analytics Inc. | Significant Vendors |
| Moody's Investors Service | Significant Vendors |
| Morgan Stanley & Co. Inc. | Significant Vendors |
| Morgan Stanley Capital Group Inc. | Significant Vendors |

## Page 326 of 658

| Name Searched | Category |
| --- | --- |
| Northgate Arinso | Significant Vendors |
| NorthgateArinso Inc. | Significant Vendors |
| Nov Wilson LP | Significant Vendors |
| Nova Machine Products | Significant Vendors |
| Novinium Inc. | Significant Vendors |
| Novo | Significant Vendors |
| NRG Power Marketing Inc. | Significant Vendors |
| NRG Power Marketing LLC | Significant Vendors |
| Nuclear Electric Insurance | Significant Vendors |
| Nuclear Energy Institute | Significant Vendors |
| Nuclear Logistics Inc. | Significant Vendors |
| NuCompass Mobility Services Inc. | Significant Vendors |
| Nucon International Inc. | Significant Vendors |
| Nueces County Community Action Agency | Significant Vendors |
| NuEnergy Inc. | Significant Vendors |
| Nukem Inc. | Significant Vendors |
| Nunn Electric Supply | Significant Vendors |
| NWP Indian Mesa Wind Farm LP | Significant Vendors |
| NWS Technologies LLC | Significant Vendors |
| Oakridge Bellows | Significant Vendors |
| Oberti Sullivan LLP | Significant Vendors |
| Occupational Health Centers of the Southwest | Significant Vendors |
| Odessa Pumps & Equipment Inc. | Significant Vendors |
| OEA1 Inc. | Significant Vendors |
| Office of Surface Mining | Significant Vendors |
| Ogletree Deakins Nash Smoak & Stewart PC | Significant Vendors |
| Okonite Co., The | Significant Vendors |
| Oliver Goldsmith Co. Inc. | Significant Vendors |
| Olympus NDT Inc. | Significant Vendors |
| O'Melveny & Myers LLP | Significant Vendors |
| Omnibonds Technologies Inc. | Significant Vendors |
| OMS Strategic Advisors LLC | Significant Vendors |
| Ondeo Nalco Co. | Significant Vendors |
| O'Neal Flat Rolled Metals | Significant Vendors |
| O'Neil Athy & Casey PC | Significant Vendors |

## Page 328 of 658

| Name Searched | Category |
| --- | --- |
| OneMain Financial | Significant Vendors |
| OneSource Virtual HR Inc. | Significant Vendors |
| Online Resources Corp. | Significant Vendors |
| Open Text Corp. | Significant Vendors |
| Operator Training & Inspection Services LLC | Significant Vendors |
| Opriel Technologies | Significant Vendors |
| Oracle America Inc. | Significant Vendors |
| Oracle Credit Corp. | Significant Vendors |
| Orbital Tool Technologies Corp. | Significant Vendors |
| Orion Instruments | Significant Vendors |
| OSIsoft Inc. | Significant Vendors |
| Otis Elevator Co. | Significant Vendors |
| Overhead Door Co. of Tyler | Significant Vendors |
| Oxea Corp. | Significant Vendors |
| P&E Mechanical Contractors LLC | Significant Vendors |
| Pala Interstate LLC | Significant Vendors |
| Palco Engineering & Construction | Significant Vendors |
| Pall Advanced Separations System | Significant Vendors |
| Pall Corp. | Significant Vendors |
| Pall Trinity Micro | Significant Vendors |
| Palmetto Mining Inc. | Significant Vendors |
| Palos Enterprises Inc. | Significant Vendors |
| Panola County (TX) | Significant Vendors |
| Papp Enterprises Inc. | Significant Vendors |
| Paragon Promotional Services Inc. | Significant Vendors |
| Pariveda Solutions Inc. | Significant Vendors |
| Park Place Technologies | Significant Vendors |
| Parker Auto Supply | Significant Vendors |
| Parker, John Cody | Significant Vendors |
| Parker, John W. | Significant Vendors |
| Parker Drilling Co. | Significant Vendors |
| Particulate Control Technologies | Significant Vendors |
| Pasco Inc. | Significant Vendors |
| Pastor Behling & Wheeler LLC | Significant Vendors |
| Patara Oil & Gas LLC | Significant Vendors |

## Page 325 of 658

| Name Searched | Category |
| --- | --- |
| PATH - People Attempting To Help | Significant Vendors |
| Pattern Recognition Technologies | Significant Vendors |
| Paul Broussard & Associates Inc. | Significant Vendors |
| PCI / Promatec | Significant Vendors |
| Pco Div II Inc. | Significant Vendors |
| PCPC Direct Ltd. | Significant Vendors |
| Peabody Coalsales LLC | Significant Vendors |
| Peabody Coaltrade LLC | Significant Vendors |
| Peabody Powder River Mining LLC | Significant Vendors |
| PEICo / Southern Electric International Inc. | Significant Vendors |
| Pennsylvania Crusher Corp. | Significant Vendors |
| Pentek Industrial Contracting Inc. | Significant Vendors |
| Perry & Perry Builders Erectors | Significant Vendors |
| Perry & Perry Builders Inc. | Significant Vendors |
| Perry Street Communications LLC | Significant Vendors |
| Peter's Chevrolet | Significant Vendors |
| Peterson, Amos J. | Significant Vendors |
| Peterson, Jimmy Leo | Significant Vendors |
| Philadelphia Gear - a brand of Timken Gears & Services Inc. | Significant Vendors |
| Philip Morris Capital Corp. | Significant Vendors |
| Philips & Meachum Public Affairs | Significant Vendors |
| Phoenixird Industrial Services LP | Significant Vendors |
| Pierce Construction Inc. | Significant Vendors |
| Pierce Pump | Significant Vendors |
| Pilgrim International | Significant Vendors |
| Pillsbury Winthrop Shaw Pittman | Significant Vendors |
| Pinnacle Industries Ltd. | Significant Vendors |
| Pinnacle Technical Resources Inc. | Significant Vendors |
| Pioneer Enterprises | Significant Vendors |
| Pioneer Well Services LLC | Significant Vendors |
| Pira Energy Group | Significant Vendors |
| Pitney Bowes Purchase Power | Significant Vendors |

## Page 327 of 658

| Name Searched | Category |
| --- | --- |
| Pitney Bowes Software Inc. | Significant Vendors |
| PKMJ Technical Services Inc. | Significant Vendors |
| Plains Pipeline LP | Significant Vendors |
| Plant Equipment & Services Inc. | Significant Vendors |
| Plastocor Inc. | Significant Vendors |
| Platinum Intelligent Data Solutions | Significant Vendors |
| Platts - Division of McGraw-Hill | Significant Vendors |
| Point 2 Point Global Security Inc. | Significant Vendors |
| Polian Culley Advocacy Group | Significant Vendors |
| Polygon | Significant Vendors |
| Port-A-Jon | Significant Vendors |
| Powell Data /Unibus Division | Significant Vendors |
| Powell Electrical Systems Inc. | Significant Vendors |
| Power & Industrial Services Corp. | Significant Vendors |
| Power Advocate Inc. | Significant Vendors |
| Power Brokers LLC | Significant Vendors |
| Power Control Systems Engineering Inc. | Significant Vendors |
| Power Distribution Products Inc. | Significant Vendors |
| Power Engineers Inc. | Significant Vendors |
| Power Pac | Significant Vendors |
| Power Partners Inc. | Significant Vendors |
| Power Plant Outage Services LLC | Significant Vendors |
| Power Plant Services | Significant Vendors |
| Power Sensors Ltd. | Significant Vendors |
| Power System Services Ltd. | Significant Vendors |
| PowerAdvocate | Significant Vendors |
| PowerRail Distribution Inc. | Significant Vendors |
| Powmat Ltd. | Significant Vendors |
| Practicing Perfection Institute | Significant Vendors |
| PRG Environmental Inc. | Significant Vendors |
| Precision Interior Constructors | Significant Vendors |
| Precision Landscape Management | Significant Vendors |
| Predict Inc. | Significant Vendors |
| Preferred Pump & Equipment Inc. | Significant Vendors |
| Premier Concrete Products | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Premier Technical Services Inc. | Significant Vendors |
| Price International Inc. | Significant Vendors |
| Priefert Manufacturing Co. Inc. | Significant Vendors |
| Prime Controls LP | Significant Vendors |
| Prime Energy Services LLC | Significant Vendors |
| Princess Three Operating | Significant Vendors |
| Priority Payment Solutions LLC | Significant Vendors |
| Print Synergies Inc. | Significant Vendors |
| Priority Power Management LLC | Significant Vendors |
| Process Solutions Inc. | Significant Vendors |
| Process Solutions Integration | Significant Vendors |
| Producers Cooperative | Significant Vendors |
| Professional Training Technologies Inc. | Significant Vendors |
| Progress Rail Inc. | Significant Vendors |
| Progress Rail Services | Significant Vendors |
| Pro-Line Water Screen Services | Significant Vendors |
| Property Cost Systems | Significant Vendors |
| Protect Controls Inc. | Significant Vendors |
| Pro Tech | Significant Vendors |
| Protiviti Inc. | Significant Vendors |
| Provisional Safety Management | Significant Vendors |
| Prowell, Anna | Significant Vendors |
| PS Energy Group Inc. | Significant Vendors |
| PSAM Worldarb Master Fund Ltd. | Significant Vendors |
| Public Strategies Inc. | Significant Vendors |
| PublicRelay Inc. | Significant Vendors |
| Puente Brothers Investments | Significant Vendors |
| Pulfer-Sweixen LP | Significant Vendors |
| Pyervonik Inc. | Significant Vendors |
| PVO Energy LP | Significant Vendors |
| Pyramid Security Advisors | Significant Vendors |
| Quality Consultants | Significant Vendors |
| Quality Fuel Trailer & Tank | Significant Vendors |
| Qualtech NP | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Qualys Inc. | Significant Vendors |
| Quantum Spatial Inc. | Significant Vendors |
| Quest Software | Significant Vendors |
| R&R Heat Exchangers | Significant Vendors |
| R.J. Corman Railroad | Significant Vendors |
| R.W. Harden & Associates Inc. | Significant Vendors |
| RAB Inc. | Significant Vendors |
| RAB of Louisiana Inc. | Significant Vendors |
| RAD Trucking Ltd. | Significant Vendors |
| Railroad Friction Products Corp | Significant Vendors |
| Railworks Track Systems Texas | Significant Vendors |
| Ran Davis Software LLC | Significant Vendors |
| Randy Turner Services LLC | Significant Vendors |
| Ranger Excavating LP | Significant Vendors |
| Rawson Inc. | Significant Vendors |
| Rawson LP | Significant Vendors |
| Ray W. Davis Consulting Engineers Inc. | Significant Vendors |
| RC Facility Services LLC | Significant Vendors |
| Reagan Transportation | Significant Vendors |
| Reagan, Alta Rae | Significant Vendors |
| Red Ball Oxygen Co. Inc. | Significant Vendors |
| Red Dot Corp. | Significant Vendors |
| Red Man Pipe & Supply Co. | Significant Vendors |
| Red River Environmental Product | Significant Vendors |
| Red River Pump Specialists LLC | Significant Vendors |
| Regional Steel Inc. | Significant Vendors |
| Regional Steel Products Inc. | Significant Vendors |
| Regulus Group LLC | Significant Vendors |
| Relay Security Group | Significant Vendors |
| Reliance Insurance | Significant Vendors |
| Remote Ocean Systems | Significant Vendors |
| Renewal Parts Maintenance Inc. | Significant Vendors |
| Republican Governors Association | Significant Vendors |
| RES Energy Solutions | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Rescar Inc. | Significant Vendors |
| Reuters America Inc. | Significant Vendors |
| Revenew International LLC | Significant Vendors |
| Rexel | Significant Vendors |
| Rexel Summers | Significant Vendors |
| Reynolds Co., The | Significant Vendors |
| Reynolds Industrial Contractors | Significant Vendors |
| Riata Ford | Significant Vendors |
| Rice University | Significant Vendors |
| Richard Parker Family Trust | Significant Vendors |
| Richards Group, The | Significant Vendors |
| Richie, Carl S., Jr., Attorney at Law | Significant Vendors |
| Rickwood Industries Inc. | Significant Vendors |
| Rickey N. Bradley Feed & Fertilizer | Significant Vendors |
| Ricochet Fuel Distributors | Significant Vendors |
| Rightnow Technologies Inc. | Significant Vendors |
| Rimpull Corp. | Significant Vendors |
| River City Valve Service Inc. | Significant Vendors |
| Robert C. Lamb Inc. | Significant Vendors |
| Robert J. Jenkins & Co. | Significant Vendors |
| Roberts & Spencer Instrument Co. | Significant Vendors |
| Roberts Coffee & Vending | Significant Vendors |
| Roberts, Jack | Significant Vendors |
| Robertson County (TX) | Significant Vendors |
| Robinson Fans Inc. | Significant Vendors |
| Rockbestos Surprenant Cable Corp. | Significant Vendors |
| Rocket Software Inc. | Significant Vendors |
| Rolling Plains Management Corp. | Significant Vendors |
| Romco Equipment Co. | Significant Vendors |
| Roman's Concrete Construction | Significant Vendors |
| Ronan Engineering Co. | Significant Vendors |
| Rosemount Analytical | Significant Vendors |
| Rosemount Inc. | Significant Vendors |
| Rosemount Nuclear Instruments Inc. | Significant Vendors |
| Ross, Alicia Bee | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Ross, John Michael | Significant Vendors |
| Rotaserv LP | Significant Vendors |
| Rotating Equipment Repair Inc. | Significant Vendors |
| Round Rock Area Serving Center | Significant Vendors |
| Roussel & Clement | Significant Vendors |
| RPM Services Inc. | Significant Vendors |
| RR Donnelley Receivables Inc. | Significant Vendors |
| RSCC Wire & Cable LLC | Significant Vendors |
| Rud Chain Inc. | Significant Vendors |
| RuhrPumpen Inc. | Significant Vendors |
| Runge Inc. | Significant Vendors |
| RungePincockMinarco | Significant Vendors |
| Rusk County (TX) | Significant Vendors |
| Rusk County Electric | Significant Vendors |
| Rusk County Electric Co-Op Inc. | Significant Vendors |
| Rusk County Electric Cooperative | Significant Vendors |
| Rusk County Rural Rail District | Significant Vendors |
| Rusk County Well Service Co. Inc. | Significant Vendors |
| Russell & Sons Construction Co. Inc. | Significant Vendors |
| Russell Reynolds Associates Inc. | Significant Vendors |
| Rutherford Equipment | Significant Vendors |
| Ryan Inc. | Significant Vendors |
| Ryan Machineon Vasapoli & Berzok | Significant Vendors |
| S&C Electric Co. | Significant Vendors |
| S&S Machining & Fabrication | Significant Vendors |
| Sabia Inc. | Significant Vendors |
| Sabine River Authority of Texas | Significant Vendors |
| Sabre Alloys LP | Significant Vendors |
| Sadler, Charles D. | Significant Vendors |
| Safetran LLC | Significant Vendors |
| Saferack | Significant Vendors |
| Safety Services Co. | Significant Vendors |
| SAG Enterprises | Significant Vendors |
| SAIC | Significant Vendors |
| Sales Marketing & Real Technologies | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Salestorce.com Inc. | Significant Vendors |
| Salesmanship Club Charitable Golf of Dallas Inc. | Significant Vendors |
| Salvation Army Corps Midland | Significant Vendors |
| Salvation Army, The | Significant Vendors |
| Samson Lone Star LLC | Significant Vendors |
| Sandin Motors Inc. | Significant Vendors |
| SanMobile Services | Significant Vendors |
| Sargent & Lundy LLC | Significant Vendors |
| SAS Global Corp. | Significant Vendors |
| SAS Institute Inc. | Significant Vendors |
| Saulsbury Industries | Significant Vendors |
| Saveonenergy.com | Significant Vendors |
| SBCC Inc. | Significant Vendors |
| Schindler Elevator Corp. | Significant Vendors |
| Schlueter Group, The | Significant Vendors |
| Schlueter, Stan | Significant Vendors |
| Schmidt, Paul A., MD | Significant Vendors |
| Schneider Electric | Significant Vendors |
| Schreiber Electric Co. | Significant Vendors |
| Schweizer Engineering Laboratories | Significant Vendors |
| Scientech - Division of Curtiss Wright Flow Control Service Corp. | Significant Vendors |
| Scope Management Ltd. | Significant Vendors |
| Scope Management Solutions Ltd. | Significant Vendors |
| Scott Equipment USA Inc. | Significant Vendors |
| Scott & White | Significant Vendors |
| Scotwood Industries Inc. | Significant Vendors |
| Screening Systems International | Significant Vendors |
| Seamans Inc. | Significant Vendors |
| Secureworks Inc. | Significant Vendors |
| Securitas Security Services USA Inc. | Significant Vendors |
| Select Energy Services | Significant Vendors |
| Select Oilfield Construction | Significant Vendors |
| Selectica Inc. | Significant Vendors |
| Sendero Business Services LP | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Seneca Group LLC, The | Significant Vendors |
| Senior Flexonics Inc. | Significant Vendors |
| Senior Source, The | Significant Vendors |
| Sentry Equipment Corp. | Significant Vendors |
| Serena International | Significant Vendors |
| Serena Software Inc. | Significant Vendors |
| Serengeti Law | Significant Vendors |
| Setpoint Integrated Solutions | Significant Vendors |
| SGS North America Inc. | Significant Vendors |
| Sharing Life Community Outreach | Significant Vendors |
| Sharyland Utilities LP | Significant Vendors |
| Shaw Maintenance | Significant Vendors |
| Shearman & Sterling | Significant Vendors |
| Sheldon, Richard | Significant Vendors |
| Shell Energy North America US LP | Significant Vendors |
| Shell Lubricants | Significant Vendors |
| Sheltering Arms Senior Services | Significant Vendors |
| Shermco Industries Inc. | Significant Vendors |
| Sherwin Williams | Significant Vendors |
| SHL US Inc. | Significant Vendors |
| Sidley & Austin | Significant Vendors |
| Siemens Demag Delaval Turbomachinery Inc. | Significant Vendors |
| Siemens Energy Inc. | Significant Vendors |
| Siemens Industry Inc. | Significant Vendors |
| Siemens Power Generation Inc. | Significant Vendors |
| Siemens Water Technologies Inc. | Significant Vendors |
| Siemens Westinghouse Power Corp. | Significant Vendors |
| Silverpop Systems Inc. | Significant Vendors |
| Silverscript Insurance Co. | Significant Vendors |
| Simcenis LLC | Significant Vendors |
| Simon Greenstone Panatier Bartlett | Significant Vendors |
| Simon Peragine Smith & Redfearn | Significant Vendors |
| SimplexGrinnell LP | Significant Vendors |
| Simpson Thacher & Bartlett LLP | Significant Vendors |
| Sitech Tejas | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Sitecore USA Inc. | Significant Vendors |
| Sitel Operating Corp. | Significant Vendors |
| Six Flags Over Texas | Significant Vendors |
| SKA Consulting LP | Significant Vendors |
| SKF USA Inc. | Significant Vendors |
| Skillsoft Corp. | Significant Vendors |
| Skyfish Inc. | Significant Vendors |
| Skyhawk Chemicals Inc. | Significant Vendors |
| Slover & Lotus | Significant Vendors |
| SmartSignal Corp. | Significant Vendors |
| SMI Energy LLC | Significant Vendors |
| Smith County Tax Office (TX) | Significant Vendors |
| Smith Equipment USA | Significant Vendors |
| Smith Hanley Associates LLC | Significant Vendors |
| Sochem Solutions Inc. | Significant Vendors |
| Societa Chimica Larderello SpA | Significant Vendors |
| Software House International | Significant Vendors |
| Somervell County General Fund (TX) | Significant Vendors |
| Somervell Floors | Significant Vendors |
| Sound Technologies | Significant Vendors |
| Southern Co. Services | Significant Vendors |
| Southern Crane & Elevator | Significant Vendors |
| Southern States Inc. | Significant Vendors |
| Southern Tire Mart | Significant Vendors |
| Southern Tire Mart #49 | Significant Vendors |
| Southwell Industries | Significant Vendors |
| Southwest Airgas | Significant Vendors |
| Southwest Airlines Co. | Significant Vendors |
| Southwest Industries Inc. | Significant Vendors |
| Southwest Research Institute | Significant Vendors |
| Southwestern Corp. | Significant Vendors |
| SPA Victoria LP | Significant Vendors |
| Spacenet Inc. | Significant Vendors |
| Spar Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Spectra Inc. | Significant Vendors |
| Spectro Analytical Instruments | Significant Vendors |
| Spectro Inc. | Significant Vendors |
| Spencer Stuart | Significant Vendors |
| Spencer-Harris of Arkansas Inc. | Significant Vendors |
| Spiramid LLC | Significant Vendors |
| SPM Flow Control Inc. | Significant Vendors |
| Spol Coolers | Significant Vendors |
| SPX Flow Control | Significant Vendors |
| SPX Flow Technology | Significant Vendors |
| SPX Heat Transfer Inc. | Significant Vendors |
| SPX Heat Transfer LLC | Significant Vendors |
| SPX Transformer Solutions Inc. | Significant Vendors |
| SPX Valves & Controls | Significant Vendors |
| ST2 LLC | Significant Vendors |
| Stafford Juneau Holdings Inc. | Significant Vendors |
| Standard & Poor's | Significant Vendors |
| Standard Laboratories Inc. | Significant Vendors |
| Standard Metals Inc. | Significant Vendors |
| Standard Parking Corp. | Significant Vendors |
| Stanley Consultants Inc. | Significant Vendors |
| Star Electricity LLC | Significant Vendors |
| Star International Inc. | Significant Vendors |
| Star Tex Power | Significant Vendors |
| State Industrial Products | Significant Vendors |
| Statement Systems Inc. | Significant Vendors |
| Steag Energy Services LLC | Significant Vendors |
| Steam Specialties Inc. | Significant Vendors |
| Steam Turbine Alternative Resources | Significant Vendors |
| Steddom, Michael | Significant Vendors |
| Stein Industries Inc. | Significant Vendors |
| Stella-Jones | Significant Vendors |
| Stephen F. Austin University | Significant Vendors |
| Stewart - America's Premier Sign Co. | Significant Vendors |
| Stewart & Stevenson | Significant Vendors |
| Stewart & Stevenson Power Products | Significant Vendors |

## 337 of 658

| Name Searched | Category |
| --- | --- |
| Stock Equipment Co. Inc. | Significant Vendors |
| Stone & Webster Inc. | Significant Vendors |
| Storm Technologies Inc. | Significant Vendors |
| Story-Wright Inc. | Significant Vendors |
| Stovall, Steve | Significant Vendors |
| Straight Edge Energy Consultants | Significant Vendors |
| Strata Engineering Services Inc. | Significant Vendors |
| Structural Integrity Associates | Significant Vendors |
| Structure Works Inc. | Significant Vendors |
| Stryke Inc. | Significant Vendors |
| Stuart C Irby Co. | Significant Vendors |
| Studio 206 | Significant Vendors |
| Successfactors.com | Significant Vendors |
| Successfactors Inc. | Significant Vendors |
| Sulphur Springs Independent School District (TX) | Significant Vendors |
| Sulphur Springs, City of (TX) | Significant Vendors |
| Sulzer Pumps | Significant Vendors |
| Sulzer Pumps (US) Inc. | Significant Vendors |
| Sumitomo Corp. | Significant Vendors |
| Summit Electric | Significant Vendors |
| Summit Energy Services Inc. | Significant Vendors |
| Sun Coast Resources Inc. | Significant Vendors |
| Sun Technical Services Inc. | Significant Vendors |
| Sunbelt Supply Co. | Significant Vendors |
| Sundance Consulting Services LLC | Significant Vendors |
| Sungard Energy Systems | Significant Vendors |
| Superior Belt Filter LLC | Significant Vendors |
| Survey Sampling International | Significant Vendors |
| Susman Godfrey LLP | Significant Vendors |
| Sutherland Asbill & Brennan LLP | Significant Vendors |
| Sweetwater World 1 LLC | Significant Vendors |
| Swenson, Kurt R. | Significant Vendors |
| Swesco Inc. | Significant Vendors |
| Swigor Marketing Group LLC | Significant Vendors |
| SWS Environmental Services | Significant Vendors |

## 338 of 658

| Name Searched | Category |
| --- | --- |
| Sybase - an SAP Co. | Significant Vendors |
| Synverse Technologies LLC | Significant Vendors |
| Systems Group Inc. | Significant Vendors |
| T&T Lighting | Significant Vendors |
| TA Instruments Waters LLC | Significant Vendors |
| Taber Estes Thorne & Carr Pllc | Significant Vendors |
| Tango Global LLC | Significant Vendors |
| Talley & Associates | Significant Vendors |
| Target Rock Corp. | Significant Vendors |
| Tarrant County (TX) | Significant Vendors |
| Tarrant County Department of Human Services (TX) | Significant Vendors |
| Tarver, James D., Jr. | Significant Vendors |
| Taylor Armature Works LLC | Significant Vendors |
| Taylor Brothers Welding Service Inc. | Significant Vendors |
| Taylor Telcomm Inc. | Significant Vendors |
| TCBHC | Significant Vendors |
| TD Industries | Significant Vendors |
| TDC Filter Manufacturing Inc. | Significant Vendors |
| TDS Excavation Services | Significant Vendors |
| TeaLeaf Technology Inc. | Significant Vendors |
| Team Excavating | Significant Vendors |
| Team Industrial Services Inc. | Significant Vendors |
| Team Oil Tools | Significant Vendors |
| TEG Global Service Inc. | Significant Vendors |
| Tech Plan Inc. | Significant Vendors |
| Techline Inc. | Significant Vendors |
| Technetics Group Columbia | Significant Vendors |
| Technologent | Significant Vendors |
| Technosurv Consulting & Training | Significant Vendors |
| Teco Westinghouse Motor Co. | Significant Vendors |
| TEKsystems Inc. | Significant Vendors |
| Telecom Electric Supply Co. | Significant Vendors |
| Teledyne | Significant Vendors |
| Teledyne Monitor Labs Inc. | Significant Vendors |

## 339 of 658

| Name Searched | Category |
| --- | --- |
| Teledyne Test Services | Significant Vendors |
| Telvent USA LLC | Significant Vendors |
| Telwares | Significant Vendors |
| Temenos | Significant Vendors |
| Templeton Air Conditioning & Refrigeration | Significant Vendors |
| Tenaska Power Services Co. | Significant Vendors |
| Tennessee Valley Authority | Significant Vendors |
| Terix Computer Service Inc. | Significant Vendors |
| TerraSource Global | Significant Vendors |
| TES Energy Services LP | Significant Vendors |
| TES Inc. | Significant Vendors |
| Test Dynamics Inc. | Significant Vendors |
| Tetra Tech | Significant Vendors |
| Tex Blast Sandblasting | Significant Vendors |
| Tex-La Electric Cooperative | Significant Vendors |
| Texas Air Hydraulic Services & Supply | Significant Vendors |
| Texas Air Hydraulics | Significant Vendors |
| Texas Air Systems Inc. | Significant Vendors |
| Texas Alloys & Tool Co | Significant Vendors |
| Texas Association of Business | Significant Vendors |
| Texas Big Spring | Significant Vendors |
| Texas Competitive Power Advocates Inc. | Significant Vendors |
| Texas Comptroller of Public Accounts | Significant Vendors |
| Texas Crushed Stone Co. | Significant Vendors |
| Texas Department of Criminal Justice | Significant Vendors |
| Texas Department of State Health Services | Significant Vendors |
| Texas Department of Transportation Trust Fund | Significant Vendors |
| Texas Diesel Maintenance Inc. | Significant Vendors |
| Texas Disposal Systems | Significant Vendors |
| Texas Energy Aggregation LLC | Significant Vendors |
| Texas Energy Research Associates Inc. | Significant Vendors |
| Texas Engineering Experiment | Significant Vendors |
| Texas Flags Ltd. | Significant Vendors |
| Texas Health Resources | Significant Vendors |
| Texas Heritage Title LLC | Significant Vendors |

## 340 of 658

| Name Searched | Category |
| --- | --- |
| Texas Meter & Device Co. | Significant Vendors |
| Texas Mining & Reclamation Association | Significant Vendors |
| Texas New Mexico Power Co. | Significant Vendors |
| Texas Process Equipment Co. | Significant Vendors |
| Texas State Comptroller of Public Accounts | Significant Vendors |
| Texas State History Museum Foundation | Significant Vendors |
| Texas Treasury | Significant Vendors |
| Texas Trees Foundation | Significant Vendors |
| Texas Valve & Fitting Co | Significant Vendors |
| Texas Weather Instruments Inc. | Significant Vendors |
| Texas, Public Utility Commission of | Significant Vendors |
| Texas, Railroad Commission of | Significant Vendors |
| texastahmin.com Inc. | Significant Vendors |
| Tex-La Electric Cooperative | Significant Vendors |
| TFS Energy Futures LLC | Significant Vendors |
| TFS Energy LLC | Significant Vendors |
| Thermal Engineering International Inc. | Significant Vendors |
| Thermal Specialties Inc. | Significant Vendors |
| Thermo Electron NA LLC | Significant Vendors |
| Thermo Environmental Instruments Inc. | Significant Vendors |
| Thermo Fisher Scientific | Significant Vendors |
| Thermo Orion Inc. | Significant Vendors |
| Thermo Process Instruments LP | Significant Vendors |
| Thomas, Gerald E. | Significant Vendors |
| Thomas, Janice | Significant Vendors |
| Thomasson Co. | Significant Vendors |
| Thompson & Knight LLP | Significant Vendors |
| Thompson, Jake | Significant Vendors |
| Thomson, Sanjiv | Significant Vendors |
| Thomson Reuters | Significant Vendors |
| Thomson Reuters | Significant Vendors |
| Thomson Reuters (Property Tax Services) Inc. | Significant Vendors |
| Thomson Reuters West | Significant Vendors |
| Thurman Transportation Inc. | Significant Vendors |

| Name Searched | Category |
|---|---|
| ThyssenKrupp Elevator Corp. | Significant Vendors |
| ThyssenKrupp Safway Inc. | Significant Vendors |
| Tibco Software Inc. | Significant Vendors |
| Timken Gears & Services Inc. | Significant Vendors |
| Timsco International Inc. | Significant Vendors |
| Timsco Texas Industrial Maintenance Supply Co. | Significant Vendors |
| Tindall Engineering Inc. | Significant Vendors |
| Titus County (TX) | Significant Vendors |
| Titus County Fresh Water Supply District No. 1 (TX) | Significant Vendors |
| TLT-Babcock Inc. | Significant Vendors |
| TNT Crane & Rigging | Significant Vendors |
| Todds A/C Inc. | Significant Vendors |
| Toledo Automotive Supply of Carthage Inc. | Significant Vendors |
| Tomecek Electric | Significant Vendors |
| Top Hat Services | Significant Vendors |
| Toshiba International Corp. | Significant Vendors |
| Total Air Services LLC | Significant Vendors |
| Towers Watson Pennsylvania Inc. | Significant Vendors |
| TowHaul Corp. | Significant Vendors |
| Townley Engineering & Manufacturing Co. Inc. | Significant Vendors |
| Townley Foundry & Machine Co. Inc. | Significant Vendors |
| Townley Manufacturing Co. | Significant Vendors |
| TPG Capital LP | Significant Vendors |
| TPG Capital Management LP | Significant Vendors |
| TPUSA Inc. | Significant Vendors |
| Trac-Work Inc. | Significant Vendors |
| Trane | Significant Vendors |
| Trans Union Corp. | Significant Vendors |
| Transcend (Barbados) Inc. | Significant Vendors |
| Transat Inc. | Significant Vendors |
| Trans-Rental Inc. | Significant Vendors |
| TransUnion LLC | Significant Vendors |
| Transwestern | Significant Vendors |

| Name Searched | Category |
|---|---|
| TRC Cos. Inc. | Significant Vendors |
| Trent Gathering & Treating LP | Significant Vendors |
| Trent Wind Farm LP | Significant Vendors |
| Trico Corp. | Significant Vendors |
| Trimble, Barry D. | Significant Vendors |
| Trimble, Roxanna M. | Significant Vendors |
| Trinity Industries Inc. | Significant Vendors |
| Trinity River Authority of Texas | Significant Vendors |
| Trinity River Water Authority | Significant Vendors |
| Triple J SA Inc. | Significant Vendors |
| Triple M Machine Inc. | Significant Vendors |
| Tripwire Inc. | Significant Vendors |
| TRT Development Co. West Houston | Significant Vendors |
| True North Consulting LLC | Significant Vendors |
| Truman Arnold Cos. | Significant Vendors |
| TSI Holdings LLC | Significant Vendors |
| TSTC Waco | Significant Vendors |
| Tullett Prebon Americas Corp. | Significant Vendors |
| Tullett Prebon Financial Service LLC | Significant Vendors |
| Turbine Repair Services | Significant Vendors |
| Turbo Components & Engineering | Significant Vendors |
| TurboCare | Significant Vendors |
| Turn Key Operations | Significant Vendors |
| Turner Bros Crane & Rigging | Significant Vendors |
| Turner Seed Co. | Significant Vendors |
| Turnkey Security Inc. | Significant Vendors |
| Twin Eagle Resource Management LLC | Significant Vendors |
| Twin State Trucks Inc. | Significant Vendors |
| Ty Fol Inc. | Significant Vendors |
| Tyler Junior College Foundation | Significant Vendors |
| Tyndale Co. Inc. | Significant Vendors |
| Tyson Building Corp. | Significant Vendors |
| UG USA Inc. | Significant Vendors |
| UniFirst | Significant Vendors |
| United Building Maintenance Inc. | Significant Vendors |

| Name Searched | Category |
|---|---|
| United Conveyor Corp. | Significant Vendors |
| United Conveyor Supply Corp. | Significant Vendors |
| United Recyclers LP | Significant Vendors |
| United Rentals | Significant Vendors |
| United Rentals North America Inc. | Significant Vendors |
| United Sciences Testing Inc. | Significant Vendors |
| United States Chamber of Commerce | Significant Vendors |
| United States Department of Energy | Significant Vendors |
| United States Enrichment Corp. | Significant Vendors |
| United States Gypsum Co. | Significant Vendors |
| United States Mine Safety & Health Administration | Significant Vendors |
| United States Naval Academy | Significant Vendors |
| United States Naval Academy Foundation | Significant Vendors |
| United States Nuclear Regulatory Commission | Significant Vendors |
| United States Treasury Single Taxpayors (IRS) | Significant Vendors |
| United Training Specialists LLC | Significant Vendors |
| United Way of Metropolitan Dallas | Significant Vendors |
| Univar USA Inc. | Significant Vendors |
| Universal Blastco | Significant Vendors |
| Universal Vacuum Service | Significant Vendors |
| University of North Texas | Significant Vendors |
| University of Texas at Arlington | Significant Vendors |
| University of Texas at Austin | Significant Vendors |
| University of Texas at Dallas | Significant Vendors |
| Uranium One Inc. | Significant Vendors |
| Urban League of Greater Dallas | Significant Vendors |
| URS Corp. | Significant Vendors |
| US Bank Corporate Trust | Significant Vendors |
| USI MA | Significant Vendors |
| US Steel LLC | Significant Vendors |
| US Enrichment Corp. | Significant Vendors |
| USP & E Global LLC | Significant Vendors |
| USPS | Significant Vendors |
| U-Tegration Inc. | Significant Vendors |
| Utilities Service Alliance Inc. | Significant Vendors |

| Name Searched | Category |
|---|---|
| Utility Integration Solutions | Significant Vendors |
| Utility Marketing Services Inc. | Significant Vendors |
| Utility Systems Inc. | Significant Vendors |
| Valcor Engineering | Significant Vendors |
| Valero Texas Power Marketing Inc. | Significant Vendors |
| Vannoy & Assoc. Inc. | Significant Vendors |
| Vaughan Equipment Sales & Rental | Significant Vendors |
| Vault Energy Solutions LLC | Significant Vendors |
| Vector Controls LLC | Significant Vendors |
| Velan Valve Corp. | Significant Vendors |
| Velocity Industrial LLC | Significant Vendors |
| Venture Aggregates LLC | Significant Vendors |
| Venture Research Inc. | Significant Vendors |
| Ventyx Inc. | Significant Vendors |
| Veolia ES Industrial Services | Significant Vendors |
| Verifications Inc. | Significant Vendors |
| Veritox Inc. | Significant Vendors |
| Verizon | Significant Vendors |
| Verizon Southwest | Significant Vendors |
| Vinson Process Controls Co. | Significant Vendors |
| Vishay Transducers | Significant Vendors |
| Vista Training Inc. | Significant Vendors |
| Vitality Group, The | Significant Vendors |
| Vmarine Inc. | Significant Vendors |
| VMware Inc. | Significant Vendors |
| VoiceLog | Significant Vendors |
| Voith Turbo Inc. | Significant Vendors |
| Vose Software BVBA | Significant Vendors |
| Voxai Solutions Inc. | Significant Vendors |
| VHI State LLC | Significant Vendors |
| Vstar Inc. | Significant Vendors |
| VXI Global Solutions Inc. | Significant Vendors |
| Wabtec Global Services | Significant Vendors |
| Waco Auto Glass Center | Significant Vendors |
| Waco Foundation | Significant Vendors |
| WageWorks Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Wahoo Metroflex | Significant Vendors |
| Walker Sewell LLP | Significant Vendors |
| Ward County (TX) | Significant Vendors |
| Ward Sign Co. | Significant Vendors |
| Warfab Inc. & Erection Corp. | Significant Vendors |
| Warren Fabricating Corp. | Significant Vendors |
| Washington Speakers Bureau | Significant Vendors |
| Waste Management of Texas Inc. | Significant Vendors |
| Watco Cos. Inc. | Significant Vendors |
| Watco Mechanical Services | Significant Vendors |
| Water Texas PAC | Significant Vendors |
| Watercut Services Inc. | Significant Vendors |
| Waukesha Electric | Significant Vendors |
| Waukesha-Pearce Industries Inc. | Significant Vendors |
| Wave Technology Solutions Group | Significant Vendors |
| Weatherproofing Services LLC | Significant Vendors |
| Weber Shandwick | Significant Vendors |
| WebFilings LLC | Significant Vendors |
| Weber, Frances M. | Significant Vendors |
| Weir Minerals | Significant Vendors |
| Weir Slurry Group Inc. | Significant Vendors |
| Weir SPM | Significant Vendors |
| Weir Valves & Controls USA Inc. | Significant Vendors |
| Wells Fargo Bank | Significant Vendors |
| Wells Fargo Home Mortgage | Significant Vendors |
| Wesco | Significant Vendors |
| West Dallas Multipurpose Center | Significant Vendors |
| West Publishing Corp. | Significant Vendors |
| West Texas Opportunities Inc. | Significant Vendors |
| Westech Engineering Inc. | Significant Vendors |
| Western Data Systems | Significant Vendors |
| Western Filter Co. Inc. | Significant Vendors |
| Western States Fire Protection | Significant Vendors |
| Western Technology Inc. | Significant Vendors |
| Westfire Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Westin Engineering Inc. | Significant Vendors |
| Westinghouse Electric Co. | Significant Vendors |
| Westinghouse Electric Co. LLC | Significant Vendors |
| Westinghouse-Nuclear | Significant Vendors |
| Weyco Manufacturing | Significant Vendors |
| Weyerhaeuser | Significant Vendors |
| White Cap Construction | Significant Vendors |
| Whitecap Construction | Significant Vendors |
| White Fence Inc. | Significant Vendors |
| White Oak Radiator Service | Significant Vendors |
| White Technologies Inc. | Significant Vendors |
| Whitehead Construction Inc. | Significant Vendors |
| Whitson & Co. | Significant Vendors |
| Wholesale Pump & Supply | Significant Vendors |
| Wholesale Supply Inc. | Significant Vendors |
| Wick Phillips LLP | Significant Vendors |
| Widcat Cranes Inc. | Significant Vendors |
| Wilbros T&D Services | Significant Vendors |
| William E. Groves Construction | Significant Vendors |
| Williams Patent Crusher & Pulverizer Co. | Significant Vendors |
| Williamson, Billie Ida | Significant Vendors |
| Willis of Texas Inc. | Significant Vendors |
| Wilson Co. | Significant Vendors |
| Wilson Culverts | Significant Vendors |
| Wilson Industries | Significant Vendors |
| Wilson Mohr Inc. | Significant Vendors |
| Wilson Supply Co. | Significant Vendors |
| Wilsoart International Holdings | Significant Vendors |
| Wilson-Mohr Inc. | Significant Vendors |
| Windstream | Significant Vendors |
| Winston & Strawn LLP | Significant Vendors |
| Wire Rope Industries | Significant Vendors |
| Wirerope Works Inc. | Significant Vendors |
| WM Renewable Energy | Significant Vendors |
| WOI Petroleum | Significant Vendors |
| Wombtle Drilling Co. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Women's Business Enterprise National Council | Significant Vendors |
| Wood, Patricia | Significant Vendors |
| Woodson Lumber & Hardware | Significant Vendors |
| Woodwright Co. Inc. | Significant Vendors |
| Workday Inc. | Significant Vendors |
| Workplace Resource of Dallas | Significant Vendors |
| World Energy Solutions Inc. | Significant Vendors |
| WPP Group USA Inc. | Significant Vendors |
| WRG LLC | Significant Vendors |
| W-S Industrial Services Inc. | Significant Vendors |
| W-S Specialty Services LLC | Significant Vendors |
| WSI Corp | Significant Vendors |
| Wyoming Department of Revenue AV Tax | Significant Vendors |
| Xenon Marketing LLC | Significant Vendors |
| XOJet Inc. | Significant Vendors |
| XTO Energy Inc. | Significant Vendors |
| Yanskey, Diane | Significant Vendors |
| Yates Buick Pontiac GMC | Significant Vendors |
| Yates Buick/GMC | Significant Vendors |
| Yokogawa Corp. of America | Significant Vendors |
| York Capital Management LP | Significant Vendors |
| York Credit Opportunities Fund LP | Significant Vendors |
| York Credit Opportunities Master Fund LP | Significant Vendors |
| York Multi Strategy Master Fund | Significant Vendors |
| York Pump & Equipment | Significant Vendors |
| York Risk Services Group Inc. | Significant Vendors |
| York, a Johnson Controls Co. | Significant Vendors |
| York, Amber Lemerle | Significant Vendors |
| York, Byron F., Jr. | Significant Vendors |
| Young Central Appraisal District (TX) | Significant Vendors |
| Youngblood Oil Co. | Significant Vendors |
| Youngblood, Kneeland | Significant Vendors |
| Zayo Fiber Solutions | Significant Vendors |
| Zeefax Inc. | Significant Vendors |

| Name Searched | Category |
| --- | --- |
| Zep Sales & Service | Significant Vendors |
| Zepco | Significant Vendors |
| Zephyr Environmental Corp. | Significant Vendors |
| Zivelo | Significant Vendors |
| | Significant Vendors |
| 10928 Aurelia Road LP | SoALs |
| 1605 Cooper Property Partners LP | SoALs |
| 2H Transport | SoALs |
| 2R Environmental Systems LLC | SoALs |
| 3 Degrees | SoALs |
| 4 Star Electronics Inc. | SoALs |
| 4B Components Inc. | SoALs |
| 6425 Gess Ltd. | SoALs |
| 800 Heights Apartments | SoALs |
| 9750 Forest Lane LP | SoALs |
| A All Animal Control | SoALs |
| A Better Answer | SoALs |
| A Better Answer Communication Centers Inc. | SoALs |
| A&M Farm Supply | SoALs |
| A&W Bearings & Supply Co. Inc. | SoALs |
| A.E. Bruggemann & Co. Inc. | SoALs |
| A.K. Gillis & Sons Inc. | SoALs |
| A-1 All American Septic Service | SoALs |
| A-1 Auto Supply | SoALs |
| A-1 Locksmiths | SoALs |
| A2 Research | SoALs |
| A3M Vacuum Service | SoALs |
| AAA Blast-Cote Inc. | SoALs |
| AAA Cooper Transportation | SoALs |
| AB Chance | SoALs |
| AB Erwin Welding | SoALs |
| ABB Combustion Engineering | SoALs |
| Abbott, Cynthia | SoALs |
| Abbott, Emmett A. | SoALs |
| Abbott, Grayson | SoALs |

| Name Searched | Category |
| --- | --- |
| Abbott, Grayson | SoALs |
| ABC Auto Parts | SoALs |
| ABM Technical Services | SoALs |
| ABN Amro Bank NV | SoALs |
| ABQ Energy Group Ltd. | SoALs |
| Abraham, Sam | SoALs |
| Abraham, Sammy J. | SoALs |
| Abrams, Gregory S. | SoALs |
| Abron, Misty | SoALs |
| Abron, Triston | SoALs |
| Abston, Curtis | SoALs |
| Abston, Margaret | SoALs |
| Accelerated Pump Services | SoALs |
| Accudata Systems Inc. | SoALs |
| Ace Industries Inc. | SoALs |
| Ace Locksmith Service | SoALs |
| Ace USA | SoALs |
| ACF Tarp & Awning Inc. | SoALs |
| ACFM Inc. | SoALs |
| Acker, Tracy | SoALs |
| Acme Iron & Metal Co. | SoALs |
| Acme Packet Inc. | SoALs |
| Acme Truck Line | SoALs |
| Acopian Technical Co. | SoALs |
| ACT Independent Turbo Services Inc. | SoALs |
| Acumen Learning LLC | SoALs |
| Adam, Marilyn W. | SoALs |
| Adams Elevator Equipment Co. | SoALs |
| Adams Oil Co. | SoALs |
| Adams, Ben L. | SoALs |
| Adams, Bettie J. | SoALs |
| Adams, Chrystalyn | SoALs |
| Adams, Edith | SoALs |
| Adams, Fae Z. | SoALs |
| Adams, Frances Powell | SoALs |

| Name Searched | Category |
| --- | --- |
| Adams, James V. | SoALs |
| Adams, Jarvis | SoALs |
| Adams, Jimmy T. | SoALs |
| Adams, Joe Edward, Jr. | SoALs |
| Adams, Keith | SoALs |
| Adams, Linda Lee | SoALs |
| Adams, Magel | SoALs |
| Adams, Michael Glenn | SoALs |
| Adams, Ruby Nell, Deceased | SoALs |
| Adams, Sarah E. | SoALs |
| Adams, William S. | SoALs |
| Adamson, John N. | SoALs |
| Adamson, Sammy | SoALs |
| Adamson, William L. | SoALs |
| Adcock, Leroy | SoALs |
| Adcock, Louise B. | SoALs |
| Adele W Mims Testamentary Trust | SoALs |
| Adina Cemetary Association | SoALs |
| ADK Solutions LLC | SoALs |
| Adkins, Annette | SoALs |
| Adkins, Charles E. | SoALs |
| ADP Taxware Division of ADP Inc. | SoALs |
| Advantage Document Destruction | SoALs |
| Advantage Energy LLC | SoALs |
| Advantage Pressure Pro LLC | SoALs |
| AEC Powerflow LLC | SoALs |
| Aechternacht, Frances | SoALs |
| AER Manufacturing II Inc. | SoALs |
| AER Manufacturing Inc. | SoALs |
| Aerofin Corp. | SoALs |
| Aeromotive Engineering Corp. | SoALs |
| Aerotek Energy Services Inc. | SoALs |
| AES Ironwood LLC | SoALs |
| AES Southland LLC | SoALs |
| AFA Investment Inc. Trust Account | SoALs |

| Name Searched | Category |
| --- | --- |
| Affordable Housing of Parker County Inc. | SoALs |
| Agan, Roxie | SoALs |
| Agan, William B. | SoALs |
| Agee, Jeffrey S. | SoALs |
| Agers, April | SoALs |
| Aggreko Texas LP | SoALs |
| AGI Industries Inc. | SoALs |
| AG-Power | SoALs |
| AGR Group LLC | SoALs |
| AGR Inspection Inc. | SoALs |
| AHA Process Inc. | SoALs |
| Ahsan Partners LLC | SoALs |
| AHF Aspen Chase LLC | SoALs |
| AHF Community Development LLC | SoALs |
| AHL Princeton LLC | SoALs |
| Ainsworth, Billy | SoALs |
| Air Dimensions Inc. | SoALs |
| Air Liquide America Corp. | SoALs |
| Air Sampling Associates Inc. | SoALs |
| Airflow SC | SoALs |
| Airgas Refrigerants Inc. | SoALs |
| Airgas Specialty Products | SoALs |
| Airrite Air Conditioning Co. Inc. | SoALs |
| Airtesti Rehab Centers LLC | SoALs |
| Airways Freight Corp. | SoALs |
| AK Armature Inc. | SoALs |
| AK Steel Corp. | SoALs |
| Akins, Durwin Bain | SoALs |
| Akins, Gittis M. | SoALs |
| Akzo Nobel Chemicals Inc. | SoALs |
| Alamo Manufacturing Co. | SoALs |
| Albaugh Inc. | SoALs |
| Albosta, Richard F | SoALs |
| Albright, Karen Kenny | SoALs |
| Alcala, Lisa R. | SoALs |

| Name Searched | Category |
| --- | --- |
| Alcatel Network Systems Inc. | SoALs |
| Alcatel Lucent | SoALs |
| Alcolac Inc. | SoALs |
| Aldinger Co. | SoALs |
| Aldon Co. Inc. | SoALs |
| Alere Toxicology Services Inc. | SoALs |
| Alere Wellbeing Inc. | SoALs |
| Alexander, Buster Owens | SoALs |
| Alexander, Dorothy | SoALs |
| Alexander, Earl W. | SoALs |
| Alexander, Edmon Earl | SoALs |
| Alexander, John L. | SoALs |
| Alexander, Martha | SoALs |
| Alexander, Misty | SoALs |
| Alexander, Shirley | SoALs |
| Alexander, Shirley Ann | SoALs |
| Alford Investments | SoALs |
| Alford, E.B. | SoALs |
| Alford, Jess B., Jr. | SoALs |
| Alford, Lucille Rayford | SoALs |
| Alford, Mary Frances | SoALs |
| Alford, Mary Frances Engle | SoALs |
| Alford, R.O. | SoALs |
| Alfords Warehouse | SoALs |
| Alison Control Inc. | SoALs |
| All Pro Automotive | SoALs |
| Aliant Group Inc., The | SoALs |
| Allegheny International | SoALs |
| Allegro Development Corp. | SoALs |
| Allen, Alice Wright | SoALs |
| Allen, Alma Fay | SoALs |
| Allen, Bob | SoALs |
| Allen, Dorothy | SoALs |
| Allen, Henry (Deceased) | SoALs |
| Allen, James C. | SoALs |

| Name Searched | Category |
| --- | --- |
| Allen, Lou T. | SoALs |
| Allen, Lloyd | SoALs |
| Allen, May | SoALs |
| Allen, Nellie | SoALs |
| Allen, Paul Silas, Jr. | SoALs |
| Allen, Randolph M. | SoALs |
| Allen, Rosetta | SoALs |
| Allen, Una Faye | SoALs |
| Allen, Viola R. | SoALs |
| Allen's Truck & Trailer | SoALs |
| Allen-Sherman-Hoff | SoALs |
| Alliance Document Shredding | SoALs |
| Alliance Geotec Inc | SoALs |
| Alliance Geotechnical Group of Austin | SoALs |
| Alliance of Diversity Printers | SoALs |
| Alliance Scaffolding Inc. | SoALs |
| Allied Chemical Co. | SoALs |
| Allied Composite Plastics Inc. | SoALs |
| Allied Energy Resources Corp. | SoALs |
| Allied Environmental Solutions Inc. | SoALs |
| Allied Precision Fabricating Inc. | SoALs |
| Allied Towing Service | SoALs |
| Allison, Freeman | SoALs |
| Allison, Wilma | SoALs |
| Allred, James Preston | SoALs |
| Allred, Johnny Lynn | SoALs |
| Allstate Transmission | SoALs |
| Allstate Vacuum & Tanks Inc. | SoALs |
| Altex Coring & Sawing LLC | SoALs |
| Altex Pipe & Supply Inc. | SoALs |
| All Tex Plumbing Supply Inc. | SoALs |
| Alums, Aubrey | SoALs |
| Alums, Bobby | SoALs |
| Alums, Carolyn | SoALs |
| Alums, Garl Dee Harris | SoALs |

| Name Searched | Category |
| --- | --- |
| Alums, Lori Lewis | SoALs |
| Alums, Virginia | SoALs |
| Alums, Virginia Alfred | SoALs |
| Alma Baton Trust | SoALs |
| Almond, Robert | SoALs |
| ALN & ALN Apartment Data | SoALs |
| ALN Apartment Data Inc. | SoALs |
| Alonti | SoALs |
| Alpha Glass & Mirror | SoALs |
| Alpine Power Systems | SoALs |
| Alsay Inc. | SoALs |
| Alsbridge Inc. | SoALs |
| Alstom Esca | SoALs |
| Alstom Inc. | SoALs |
| Alstom Environmental Co. Inc. | SoALs |
| Alstom Equipment Co. | SoALs |
| Alston, Douglas L., Jr. | SoALs |
| Alston, Douglas, Sr. | SoALs |
| Alston, Kathy | SoALs |
| Alston, Mark | SoALs |
| Alston, Sophie Weaver | SoALs |
| Alsup, Daniel M. | SoALs |
| Alsup, John K. | SoALs |
| Alsup, Kelly J. | SoALs |
| Alsup, Molly Ann | SoALs |
| Altair Co. | SoALs |
| Altura Cogen LLC | SoALs |
| Altura Homes LP | SoALs |
| Altus Network Solutions Inc. | SoALs |
| Amac Holdings | SoALs |
| Amaci Driscoll Place LLC | SoALs |
| Amarco Petroleum Inc. | SoALs |
| Amber, Kay | SoALs |
| Ambre Energy, Ltd. | SoALs |
| Ambrose, Thomas | SoALs |

| Name Searched | Category |
| --- | --- |
| Ameren Missouri | SoALs |
| Ameren UE | SoALs |
| Amerenue | SoALs |
| American Annuity Group | SoALs |
| American Barrel & Cooperage Co. | SoALs |
| American Campaign Signs | SoALs |
| American Cancer Society Inc. | SoALs |
| American Crane & Equipment | SoALs |
| American Cyanamid | SoALs |
| American Cyanamid Co. | SoALs |
| American Drilling & Sawing Inc. | SoALs |
| American Electric Power Service Corp. | SoALs |
| American Energy Corp. Inc. | SoALs |
| American Energy Products Inc. | SoALs |
| American Enerpower Inc. | SoALs |
| American Equipment Co. Inc. | SoALs |
| American Gas Marketing Inc. | SoALs |
| American Hoechst Corp | SoALs |
| American Industrial Heat Transfer Inc. | SoALs |
| American Institute of CPAs | SoALs |
| American Litho Texas Inc. | SoALs |
| American Motorists Insurance Co. | SoALs |
| American Noril Inc. | SoALs |
| American Republic Insurance Co. | SoALs |
| American Residential Services LLC | SoALs |
| American Software Inc. | SoALs |
| American Spill Control Inc. | SoALs |
| Amerigas Corp. | SoALs |
| Ameri-Liquid Transport Inc. | SoALs |
| Ameripride Supply | SoALs |
| Ameripride Greenwood & Co. | SoALs |
| Ameripride Linen & Apparel Services | SoALs |
| Amerisouth XX Ltd. | SoALs |
| Amerson, Donald R. | SoALs |
| Amerson, Doyle | SoALs |
| Amerson, Jerry | SoALs |

| Name Searched | Category |
| --- | --- |
| Amerson, Jerry Ann | SoALs |
| Amerson, Rex | SoALs |
| Ames, Sherry L. | SoALs |
| Ametek Drexelbrook | SoALs |
| Ametek Power Instruments - Rochester | SoALs |
| Ametek/Process & Analytical Instruments Division | SoALs |
| AMG Casa Rosa LLC | SoALs |
| AMG-A Management Group Inc. | SoALs |
| Amheiser, Brett | SoALs |
| Amistco Separation Products Inc. | SoALs |
| Ammons, Polly McFadden | SoALs |
| AMP-A Tyco Electronics Corp. | SoALs |
| AMS Consulting | SoALs |
| AMS Corp. | SoALs |
| Amsted Rail Inc. | SoALs |
| Anadarko Energy Services Co. | SoALs |
| Anadarko Petroleum Corporation | SoALs |
| Anadarko Petroleum Corp. | SoALs |
| Anasite Inc. | SoALs |
| Ana-Lab Corp. | SoALs |
| Analysis & Measurement Corp. (AMS) | SoALs |
| Analysts Services Inc. | SoALs |
| Analytic Stress Inc. | SoALs |
| Anatec International Inc. | SoALs |
| Anchor Crane & Hoist | SoALs |
| Ancira Enterprises Inc. | SoALs |
| Andersen's Sales & Salvage Inc. | SoALs |
| Anderson Chavet & Anderson Inc. | SoALs |
| Anderson Greenwood | SoALs |
| Anderson Greenwood & Co. | SoALs |
| Anderson, Billy Ray | SoALs |
| Anderson, Bobbie Ann | SoALs |
| Anderson, Boyza | SoALs |
| Anderson, Brenda | SoALs |
| Anderson, Brenda K. | SoALs |

## Page 357 of 658

| Name Searched | Category |
|---|---|
| Anderson, Brenda Kay | SoALs |
| Anderson, Charles Glenn | SoALs |
| Anderson, Claudie Mae | SoALs |
| Anderson, David H. | SoALs |
| Anderson, Earnestine E. | SoALs |
| Anderson, Gary | SoALs |
| Anderson, Ghevonne Elizabeth | SoALs |
| Anderson, J.C., Jr. | SoALs |
| Anderson, Jack E. | SoALs |
| Anderson, Janet Sue | SoALs |
| Anderson, Jon R. | SoALs |
| Anderson, Joseph James | SoALs |
| Anderson, Lauri J. | SoALs |
| Anderson, Louie Lee | SoALs |
| Anderson, Marguerite | SoALs |
| Anderson, O.D. | SoALs |
| Anderson, Roger | SoALs |
| Anderson, Rose Marie | SoALs |
| Anderson, Rosetta | SoALs |
| Anderson, Roy Lee | SoALs |
| Anderson, Sylvia | SoALs |
| Anderson, Thomas Wayne | SoALs |
| Anderson, Vernice | SoALs |
| Anderson, Vernice E. III | SoALs |
| Anderson, Zella Ruth | SoALs |
| Andon Specialties | SoALs |
| Andres, Janis Lynn | SoALs |
| Andrew LLC | SoALs |
| Andrews Transmission | SoALs |
| Andritz Environmental Solutions Inc. | SoALs |
| Andriz Inc. | SoALs |
| Andrus, Ken | SoALs |
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs |
| Anita Morris Dent Living Trust | SoALs |

## Page 358 of 658

| Name Searched | Category |
|---|---|
| ANP Funding II LLC | SoALs |
| Antelburn, Lester S. | SoALs |
| Antero Resources I LP | SoALs |
| Anthony, Susan Stough | SoALs |
| Anton Paar USA Inc. | SoALs |
| Antonette, Virginia | SoALs |
| Aon Hewitt | SoALs |
| API Heat Transfer Inc. | SoALs |
| APNA Energy | SoALs |
| APNA Holdings LLC | SoALs |
| Apple | SoALs |
| Applegate, Eddie | SoALs |
| Applegate, Eddie | SoALs |
| Applegate, Joy | SoALs |
| Applied Data Resources Inc. | SoALs |
| Applied Energy Co. | SoALs |
| Applied Industrial Systems Inc. | SoALs |
| Applied Security Technologies Inc. | SoALs |
| Approach Operating LLC | SoALs |
| Approva Corp. | SoALs |
| April Building Services Inc. | SoALs |
| APS America LLC | SoALs |
| Aptcy Ltd. | SoALs |
| AquaIPro | SoALs |
| Aquilex Hydrochem Inc. | SoALs |
| Aramark Refreshment Services | SoALs |
| Aramark Services Inc. | SoALs |
| Aranet Inc. | SoALs |
| Aratex Services Inc. | SoALs |
| Arbill | SoALs |
| Arbor Systems | SoALs |
| Arbor Woods Housing LP | SoALs |
| Arboretum Estates Ltd. | SoALs |
| Arch Energy Resources Inc. | SoALs |
| Archer, Clayton | SoALs |

## Page 359 of 658

| Name Searched | Category |
|---|---|
| Archer, Irene | SoALs |
| Arco Oil & Gas Co. | SoALs |
| Areva Solar Inc. | SoALs |
| Areva T&D Inc. | SoALs |
| Argus Services Corp. Inc. | SoALs |
| Arioso Apartments | SoALs |
| Arizona Public Service Co. | SoALs |
| Ark Delivery | SoALs |
| Arkema Inc. | SoALs |
| Arkla-Tex Waste Oil | SoALs |
| Arledge, John C. | SoALs |
| Arledge, Ramona | SoALs |
| Arlington Senior Housing LP | SoALs |
| Armalite Architectural Products/Arco Metals | SoALs |
| Armco Steel Co. | SoALs |
| Armore Charter Oak Ltd. | SoALs |
| Armore Trophy Club LLC | SoALs |
| Armstrong Warehouse | SoALs |
| Armstrong, Arthur A. | SoALs |
| Armstrong, Bessie | SoALs |
| Armstrong, Herbert Ray | SoALs |
| Armstrong, Judith Diana | SoALs |
| Arnett, Fred | SoALs |
| Arnett, Hannah Simons | SoALs |
| Arnette, Fred | SoALs |
| Arnn, Claudia Ann | SoALs |
| Arnold, Aline B. | SoALs |
| Arnold, Billy W. | SoALs |
| Arnold, Joel N. | SoALs |
| Arnold, R.M. | SoALs |
| Arnold, Robert M. | SoALs |
| Arouty, Heidi | SoALs |
| Arrow Electronics Inc. | SoALs |
| Arrow Industries Inc. | SoALs |
| Arterburn, Mark | SoALs |

## Page 360 of 658

| Name Searched | Category |
|---|---|
| Arterburn, Martin L. | SoALs |
| Ascend Marketing LLC | SoALs |
| ASCO | SoALs |
| Asco Equipment | SoALs |
| Ashby, Linda | SoALs |
| Ashby, Linda M. | SoALs |
| Ashford Apartments GP LLC | SoALs |
| Ashingdon Ltd. Co., The | SoALs |
| Ashland Chemical Co. | SoALs |
| Ashland Inc. | SoALs |
| Ashley Automation & Technology Inc. | SoALs |
| Ashmore, Casey | SoALs |
| Ashmore, Courtney | SoALs |
| Ashmore, Tim | SoALs |
| Aspen Chase Apartments | SoALs |
| Associated Supply Co. Inc. | SoALs |
| Asthana, Manu | SoALs |
| ASTM International | SoALs |
| Aston Brook | SoALs |
| A-Sweat Pest Control | SoALs |
| AT&SF Railway Co., The | SoALs |
| AT&T Global Information Solutions | SoALs |
| Atkins, Anita | SoALs |
| Atkins, James Robert | SoALs |
| Atkinson Industries Inc. | SoALs |
| Atkinson, Allen N. | SoALs |
| Atkinson, Sue | SoALs |
| Atlanta Reporters Inc. | SoALs |
| Atlantic Group Inc., The | SoALs |
| Atlas Copco Industrial Compressors Inc. | SoALs |
| Atlas Elevator Inspection Service Inc. | SoALs |
| Atlas Sales & Rentals Inc. | SoALs |
| Atmos Energy Marketing LLC | SoALs |
| Atmos Pipeline - Texas | SoALs |

## Left page (bottom — 361 of 658)

| Name Searched | Category |
|---|---|
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs |
| ATP Results | SoALs |
| ATS Logistics Services Inc. | SoALs |
| Attendge, Susan | SoALs |
| ATTSI | SoALs |
| Atwood, Josie Bell | SoALs |
| Aultman, W.S. | SoALs |
| Austin Armature Works | SoALs |
| Austin Circuits Inc. | SoALs |
| Austin Community College (TX) | SoALs |
| Austin, Jewel | SoALs |
| Austin, Stephen F. | SoALs |
| Austron Inc. | SoALs |
| Auther, Lena Billingsly | SoALs |
| Automatic Door Systems | SoALs |
| Automationdirect.com Inc. | SoALs |
| Autoscribe | SoALs |
| Autoscribe Corp., The | SoALs |
| Autrey B. Harmon Trust | SoALs |
| Autry, Terry | SoALs |
| Autumn Breeze | SoALs |
| Aventas Inc. | SoALs |
| Avepoint Inc. | SoALs |
| Avery, J.S. | SoALs |
| Avery, Margolene | SoALs |
| Avery, Margoline Penney | SoALs |
| Avey, Goldie Faye | SoALs |
| Avila, Bonnie J. | SoALs |
| Avila, Jesse C. | SoALs |
| Avis Box | SoALs |
| Avista Technologies | SoALs |
| Avnet Inc. | SoALs |
| Awalt, Warren David | SoALs |
| Awtry, Loyd E. | SoALs |

## Left page (top — 362 of 658)

| Name Searched | Category |
|---|---|
| Avelson Inc. | SoALs |
| Axia Land Services LLC | SoALs |
| Axis Technologies | SoALs |
| Axure Software Solutions Inc. | SoALs |
| Axway Inc. | SoALs |
| Ayala, Antonio | SoALs |
| Ayers, Jimmy | SoALs |
| Ayers, Joan Carol | SoALs |
| Ayme, Anna C. | SoALs |
| Aztec Industries | SoALs |
| Aztec Manufacturing Co. | SoALs |
| Aztec Promotional Group LP | SoALs |
| Azul, The | SoALs |
| B&J Equipment Ltd. | SoALs |
| B&M Machine Co. | SoALs |
| B&M RE Investments LLC | SoALs |
| B.E. Barnes LP | SoALs |
| B.I. Inform Inc. | SoALs |
| B.S. Tire | SoALs |
| Baban-Loutsenko, Liuba | SoALs |
| Babcock & Wilcox Construction Co. Inc. | SoALs |
| Babeco Fabrication & Machining | SoALs |
| Baggerman, James | SoALs |
| Bagley, Joyce Watts | SoALs |
| Bagley, John Leon | SoALs |
| Bagley, Newyn Joyce | SoALs |
| Bahmani, Sina | SoALs |
| Baiamonte, Terry E. | SoALs |
| Baier, Nathalie | SoALs |
| Bailey, Blake H. | SoALs |
| Bailey, Orca | SoALs |
| Bailey, Margaret A. | SoALs |
| Bailey, Walter L. | SoALs |
| Bailey, William H. | SoALs |
| Baird, Trena Lefan | SoALs |

## Right page (bottom — 363 of 658)

| Name Searched | Category |
|---|---|
| Bae Services Inc. | SoALs |
| Baker Hughes | SoALs |
| Baker Sign Co. | SoALs |
| Baker, C.W. | SoALs |
| Baker, Charles W. | SoALs |
| Baker, Christopher D. | SoALs |
| Baker, Dorothy | SoALs |
| Baker, Dorothy Morris | SoALs |
| Baker, John Furman | SoALs |
| Baker, Lori | SoALs |
| Baker, Rebecca Jo | SoALs |
| Baker, Valarie Kaye | SoALs |
| Baker's Rib | SoALs |
| Baldridge, Joan | SoALs |
| Baldwin, Richard P. | SoALs |
| Ballard, William | SoALs |
| Ballas, Nan McLeod | SoALs |
| Ballenger, Jean | SoALs |
| Ballenger, Jimmy W. | SoALs |
| Ballenger, R. Max | SoALs |
| Ballow, Adelle | SoALs |
| Ballow, Betty Joyce | SoALs |
| Ballow, Billy Ralph | SoALs |
| Ballow, Grace | SoALs |
| Ballow, Hazel | SoALs |
| Ballow, Herman | SoALs |
| Ballow, Marion | SoALs |
| Ballow, Mozelle | SoALs |
| Ballow, Thelma | SoALs |
| Balmorhea Gas & Electric Co. | SoALs |
| Banda, Eliseo | SoALs |
| Banda, Evelyn | SoALs |
| Band-It-Idex Inc. | SoALs |
| Bandyopadhyay, Dipankar | SoALs |
| Bane, Bobby | SoALs |

## Right page (top — 364 of 658)

| Name Searched | Category |
|---|---|
| Bane, Charles | SoALs |
| Banister, Jo Ann | SoALs |
| Banister, Jo Ann Alford | SoALs |
| Bank of New York as Indenture Trustee, The | SoALs |
| Bankhead Attorneys | SoALs |
| Bankhead, Allene | SoALs |
| Bankhead, Tom A. | SoALs |
| Banks, A.D. | SoALs |
| Banks, Herbert | SoALs |
| Banks, Joy Dell | SoALs |
| Banks, Vada | SoALs |
| Barbour, James Lee | SoALs |
| Barclay | SoALs |
| Bardin Greene Apartment LLC | SoALs |
| Barker Chemical Co. | SoALs |
| Barker, Dana Gene | SoALs |
| Barker, Earl E. | SoALs |
| Barker, Jimmy | SoALs |
| Barker, Mary | SoALs |
| Barker, William P. | SoALs |
| Barksdale, Brad | SoALs |
| Barley, Kathleen | SoALs |
| Barley, Michael | SoALs |
| Barnard, M.J. | SoALs |
| Barnes Group Inc. | SoALs |
| Barnes, Annie Marie | SoALs |
| Barnes, Inez | SoALs |
| Barnes, Jean | SoALs |
| Barnett, Bryan | SoALs |
| Barnett, Cecil | SoALs |
| Barnett, Daisy Pitman | SoALs |
| Barnett, Jack W. | SoALs |
| Barnett, John | SoALs |
| Barnett, John B., MD | SoALs |
| Barnett, Larry | SoALs |

| Name Searched | Category |
|---|---|
| Barnett, Lolene | SoALs |
| Barnett, Mary Selman | SoALs |
| Barnett, Mary Selman Langley | SoALs |
| Barnett, Wendell | SoALs |
| Barnett, William D., MD | SoALs |
| Barnsco Inc. | SoALs |
| Barnum, Betty Stern | SoALs |
| Barr, Chadwick Z. | SoALs |
| Barr, Melissa | SoALs |
| Barr, Pattye | SoALs |
| Barnett, Inga | SoALs |
| Barnett, Jackie | SoALs |
| Barnett, James | SoALs |
| Barnett, Ray | SoALs |
| Barnett, Rena | SoALs |
| Barrientez, Opal M. | SoALs |
| Barron, Bobbie (Green) | SoALs |
| Barron, Isaiah | SoALs |
| Barron, Mathew Ramon | SoALs |
| Barron, Melvin E. | SoALs |
| Barron, Theophilus, III | SoALs |
| Barron, Theophilus, Sr. | SoALs |
| Barron, Theophus | SoALs |
| Barron, Vicki | SoALs |
| Barron, Wyna J. | SoALs |
| Barrow, George W. | SoALs |
| Barrow, Jack | SoALs |
| Barry, Charles B. | SoALs |
| Barry, Judy | SoALs |
| Bartle, Paul | SoALs |
| Bartley, Jerry Lynn | SoALs |
| Bartley, Ronnie | SoALs |
| Barton, Bob | SoALs |
| Barton, Ciara P. | SoALs |
| Barton, Harold Dean | SoALs |

| Name Searched | Category |
|---|---|
| Barton, Jean | SoALs |
| Barton, Jerry Wayne | SoALs |
| Barton, Jo Nan | SoALs |
| Barton, Kenneth L. | SoALs |
| Barton, Michael W. | SoALs |
| Barton, Theresa E. | SoALs |
| Barton, Willis W., Jr. | SoALs |
| Basa Resources Inc. | SoALs |
| Basel, Neal Daniel | SoALs |
| BASF Construction Chemicals LLC | SoALs |
| Bashinski, Agnes | SoALs |
| Bashinski, Ted | SoALs |
| Basic PSA Inc. | SoALs |
| Bassett, Agnes | SoALs |
| Bassett, Curtis | SoALs |
| Bassett, Don | SoALs |
| Bassett, Ivy Dee | SoALs |
| Bassett, Jack | SoALs |
| Bassett, Jean | SoALs |
| Bassett, John | SoALs |
| Bassett, John Farrell | SoALs |
| Bassett, Lessie | SoALs |
| Bassett, Mack | SoALs |
| Bassett, R. Damon | SoALs |
| Bassett, William C. | SoALs |
| Bassett, William Robert "Bob" | SoALs |
| Bastrop Scale Co. Inc. | SoALs |
| Bastrop-Travis Emergency Services District # 1 (TX) | SoALs |
| Batchelor, James | SoALs |
| Bates, Holly | SoALs |
| Bates, Lon | SoALs |
| Bates, Louise | SoALs |
| Bates, Mark | SoALs |
| Bath, Robert M. | SoALs |

| Name Searched | Category |
|---|---|
| Baton, Anita | SoALs |
| Battelle-Northwest | SoALs |
| Battery Associates Inc. | SoALs |
| Baughman, Ciara Fay | SoALs |
| Baughman, Clara Fay | SoALs |
| Baughman, Jane | SoALs |
| Baughman, Leona | SoALs |
| Baughman, William | SoALs |
| Baughman, William E. | SoALs |
| Bauch, Ethelene | SoALs |
| Baw, Charles W. | SoALs |
| Baw, John H. | SoALs |
| Baw, Lewis Calvin | SoALs |
| Baw, Virgil L. | SoALs |
| Baw, Virgil L., Jr. | SoALs |
| Baxley, Gladys | SoALs |
| Baxter Clean Care | SoALs |
| Baxter Oil Service | SoALs |
| Baxter, Sharon Sue | SoALs |
| Bay International LLC | SoALs |
| Bayer Corp. | SoALs |
| Bayer Material/Science LLC | SoALs |
| Bayou Petroleum | SoALs |
| Bayou Vista Development Co | SoALs |
| Baysinger, Carolyn | SoALs |
| Baysinger, Dora | SoALs |
| Baysinger, Jessie M. | SoALs |
| Baysinger, Jessie Mae | SoALs |
| Baysinger, Voutice | SoALs |
| Baytank (Houston) Inc. | SoALs |
| Baytown Valve & Fitting Co. | SoALs |
| Beach, Leslie R. Gill | SoALs |
| Beacon Hill Staffing | SoALs |
| Beacon Hill Staffing Group | SoALs |

| Name Searched | Category |
|---|---|
| Beacon Petroleum Management Inc. | SoALs |
| Beard, Jerry | SoALs |
| Beardsley, Donna | SoALs |
| Bearrientez, Opal M. | SoALs |
| Beasley, Emma Lee | SoALs |
| Beasley, Janelle | SoALs |
| Beason, Jerry | SoALs |
| Beauchamp, Ida Lorene | SoALs |
| Bechtel Software Inc. | SoALs |
| Bechtel, Joan M. | SoALs |
| Beck, Buddy | SoALs |
| Beck, Frances | SoALs |
| Beck, Lascsa | SoALs |
| Beck, Pat | SoALs |
| Becker, Joyce D. | SoALs |
| Beckham, Barry Keith | SoALs |
| Beckham, Janis Marie | SoALs |
| Beckham, Julia S. | SoALs |
| Beckham, William A. | SoALs |
| Beckner, Sharon Ann Sanders | SoALs |
| Bedco Enterprises Inc. | SoALs |
| Beechem Equipment Inc. | SoALs |
| Bee-Line Promotions | SoALs |
| Beeman, Gina Dian Eason | SoALs |
| Behrend, Arthur | SoALs |
| Bell County Road & Bridge Department | SoALs |
| Bell County Water Control & Improvement District #1 (TX) | SoALs |
| Bell, Carla Ann Weaver Krout | SoALs |
| Bell, Eva Jean | SoALs |
| Bell, Voutice | SoALs |
| Bella Casita Apartments | SoALs |
| Belleview Condo Associates I Ltd. | SoALs |
| Ben Hogan Co. | SoALs |
| Ben Meadows Co. Inc. | SoALs |
| Ben Shemper & Sons Inc. | SoALs |

## Page 370 of 658

| Name Searched | Category |
|---|---|
| Betts, Douglas Dewey | SoALs |
| Betts, James Jay | SoALs |
| Bettisall, James J. | SoALs |
| Betts, Brian | SoALs |
| Betts, Ouida | SoALs |
| Betts, Velda | SoALs |
| Betz Laboratories | SoALs |
| Bewind Railway Service Co. | SoALs |
| BFI Inc. | SoALs |
| BFI Industries Inc. | SoALs |
| BFI Waste Services of Texas LP | SoALs |
| BG Energy Merchants LLC | SoALs |
| BGC Environmental Brokerage Services LP | SoALs |
| BH Management Services Inc. | SoALs |
| Bickley, Mavor B. | SoALs |
| Bickley, Mavor Baton | SoALs |
| Biegler, David | SoALs |
| Bienville Inc. | SoALs |
| Biezenski, Brenda Neil | SoALs |
| Big Buck Country RV Park LLC | SoALs |
| Big Three Industries Inc. | SoALs |
| Bigers, Maxie Wright | SoALs |
| Bighorn Walnut LLC | SoALs |
| Bigspeak Inc. | SoALs |
| Billy Cox Trucking | SoALs |
| Billy Craig's Service Center | SoALs |
| Birch, Stella Elizabeth | SoALs |
| Bird, Robert | SoALs |
| Birdsell, David | SoALs |
| Bishop Lifting Products | SoALs |
| Bius, Ben | SoALs |
| BJ Process & Pipeline Services Co. | SoALs |
| BJS Services Inc. | SoALs |
| Blac Inc. | SoALs |
| Black Barrel Energy LP | SoALs |

## Page 369 of 658

| Name Searched | Category |
|---|---|
| Benavidez, Gloria | SoALs |
| Benbow, Marion W. | SoALs |
| Benbow, Mark W. | SoALs |
| Benbow, Winthrop L. | SoALs |
| Bender, Deanne Gaskins | SoALs |
| Benik, Iris | SoALs |
| Benjamin, L. | SoALs |
| Bennett Water Well Drilling Inc. | SoALs |
| Bennett, Linda Booker | SoALs |
| Bennett, Mac L., III | SoALs |
| Bennett, Robert Burroughs | SoALs |
| Bennett, William Calvin | SoALs |
| Bent Tree Properties Inc. | SoALs |
| Bentek Energy LLC | SoALs |
| Benzoline Energy Co. | SoALs |
| Bergen Brunswig Corp. | SoALs |
| Bernard, Rudolph | SoALs |
| Bernstein, Vera M. | SoALs |
| Berokoff, Michael | SoALs |
| Berridge Manufacturing | SoALs |
| Berry Petroleum Co. | SoALs |
| Berry, June Williams | SoALs |
| Berry, Maxine Houston | SoALs |
| Berry, Patricia L. | SoALs |
| Bewind Railway Service Co. | SoALs |
| Best Buy Business Advantage | SoALs |
| Best Buy For Business | SoALs |
| Best Investment Co. | SoALs |
| Best Service Tank Wash Inc. | SoALs |
| Best Western-Granbury | SoALs |
| Bethborough Homes | SoALs |
| Bethlehem Baptist Church | SoALs |
| Betsy Ross Flag Girls Inc. | SoALs |
| Bette Henriques Trust | SoALs |
| Bettis Corp. | SoALs |

## Page 372 of 658

| Name Searched | Category |
|---|---|
| Blevins, Jeanne | SoALs |
| Blevins, William | SoALs |
| Blissett, Danise D. | SoALs |
| Blocker, Lisa | SoALs |
| Bloom, Nancy Turner | SoALs |
| Bloomberg | SoALs |
| Bloomberg BNA | SoALs |
| Bloomberg Raft | SoALs |
| Blue Ribbon Asset Management LLC | SoALs |
| Blue, Billy Ray | SoALs |
| Blue, Billy Wayne | SoALs |
| Blue, Donald Rex, Jr. | SoALs |
| Blue, Michael Trent | SoALs |
| Blue, Ollie Bridges | SoALs |
| Blue, Richard Todd | SoALs |
| Blum, Carolyn | SoALs |
| Blum, Ronald H. | SoALs |
| Blundell, James | SoALs |
| Blunt, Jean Harper | SoALs |
| Blutrend LLC | SoALs |
| BNP Paribas | SoALs |
| Boakye, Randy | SoALs |
| Board Vantage Inc. | SoALs |
| Boatler, Billy P. | SoALs |
| Boaze, Frelda Joy | SoALs |
| Bob Lilly Professional Marketing Group Inc. | SoALs |
| Bobcat of Longview | SoALs |
| Bob's Septic Tank Service | SoALs |
| Boca Group Central LLC | SoALs |
| Bodine, Rex | SoALs |
| Bodney, Lawona | SoALs |
| Bodycote International Inc. | SoALs |
| Boecking, Nelda | SoALs |
| Boecking, Tom | SoALs |
| Boggs, Barbara | SoALs |

## Page 371 of 658

| Name Searched | Category |
|---|---|
| Black, Charles L. | SoALs |
| Black, Janie | SoALs |
| Black, Jon | SoALs |
| Black, Lillian | SoALs |
| Blackburn, Joseph W. | SoALs |
| Blackburn, Paula Neil | SoALs |
| Blacklands Railroad | SoALs |
| Blackman, Maxine E. | SoALs |
| Blackmon, Randy | SoALs |
| Blackstone, Donald | SoALs |
| Blackstone, George | SoALs |
| Blackstone, Judith | SoALs |
| Blackstone, Linda | SoALs |
| Blackstone, Margaret E. | SoALs |
| Blackstone, Mary Ann | SoALs |
| Blackstone, Norma | SoALs |
| Blackstone, Ronald | SoALs |
| Blackstone, Ronald J. | SoALs |
| Blackwell, J.B. | SoALs |
| Blackwell, Ruth Rowland | SoALs |
| Blair, Macbeath | SoALs |
| Blakely, Dana L. | SoALs |
| Blakemore, William R. | SoALs |
| Blalock, Ann | SoALs |
| Blalock, Billy Joe | SoALs |
| Blalock, Elizabeth | SoALs |
| Blalock, Robert Evans | SoALs |
| Blalock, Sherrill | SoALs |
| Bland, John Bell | SoALs |
| Blankenship, Pat | SoALs |
| Blanton, M. | SoALs |
| Blanton, Monnie | SoALs |
| Bledsoe, Roger | SoALs |
| Bledsoe, Sarah Jackson | SoALs |
| Bientech Corp. | SoALs |

| Name Searched | Category |
| --- | --- |
| Boggs, Donald | SoALs |
| Boggs, Donald B. | SoALs |
| Boggs, Paul | SoALs |
| Boggs, Paul E. | SoALs |
| Boland, Carl Austin | SoALs |
| Boland, Charles Clarence, Jr. | SoALs |
| Boland, Craig Patrick | SoALs |
| Boldwater Brokers LP | SoALs |
| Bolin Construction Inc. | SoALs |
| Boling, Cannon David | SoALs |
| Bolt Filter Corp. | SoALs |
| Bolt, Doris Busby | SoALs |
| Bolton, D. A., Jr. | SoALs |
| Bolton, Lola Hazel | SoALs |
| Bolton, Lou Langley | SoALs |
| Bolton, Sudie Mae | SoALs |
| Bolton, William M. | SoALs |
| Bond, Malcolm L. | SoALs |
| Bond, Michael Lee | SoALs |
| Bond, Terry Ann | SoALs |
| Bonded Lightning Protection Systems Ltd | SoALs |
| Bonds, Amanda K. | SoALs |
| Bongfeldt, Debbie | SoALs |
| Bonita Gardens LLC | SoALs |
| Bonner, Barbara Reed | SoALs |
| Bonner, Carl Y. | SoALs |
| Bonner, Kerry G. | SoALs |
| Bonner, Roy S. | SoALs |
| Bonnerestate, Ben Y. | SoALs |
| Bonney Forge Corp. | SoALs |
| Bonollo, Bernice | SoALs |
| Bonollo, Bernice | SoALs |
| Booker, Henry Lawrence, III | SoALs |
| Booth Inc. | SoALs |
| Booth, Jeanine B. | SoALs |
| Boral Bricks Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Borden Chemical Co. | SoALs |
| Borden Inc. | SoALs |
| Boren, Catherine H. | SoALs |
| Boren, Ray H. | SoALs |
| Borg-Warner Corp. | SoALs |
| BorgWarner Inc. | SoALs |
| Bosecker, Brian | SoALs |
| Boston Gas Co. | SoALs |
| Boston School of Medicine | SoALs |
| Boswell, Barry | SoALs |
| Botello, Alejo | SoALs |
| Botello, Maria Cruz | SoALs |
| Bottom at Steels Creek LLC, The | SoALs |
| Boudreau, George | SoALs |
| Boudreaux, Angela | SoALs |
| Boundary Equipment Co. Ltd. | SoALs |
| Boundless Network | SoALs |
| Bowen, Ilene | SoALs |
| Bowen, Jerry F. | SoALs |
| Bowen, M.S. Deceased | SoALs |
| Bowen, Ray Morris | SoALs |
| Bowen, Richard | SoALs |
| Bowen, W.H. | SoALs |
| Bowen, W.H., Jr. | SoALs |
| Bowers, Fannie | SoALs |
| Bowers, Marilyn | SoALs |
| Bowers, Marilyn L. | SoALs |
| Bowers, T.C. | SoALs |
| Bowers, Jeffrey | SoALs |
| Bowers, Julie | SoALs |
| Bowles Energy Inc. | SoALs |
| Bowling, George William | SoALs |
| Bowman, Cheryl L. | SoALs |
| Bowman, James E. | SoALs |
| Boy Scouts of America Pack #790 | SoALs |

| Name Searched | Category |
| --- | --- |
| Boyd, Lovelace D. | SoALs |
| Boyd, Melba | SoALs |
| Boyd, R.A. | SoALs |
| Boyd, Ray | SoALs |
| Boyles Galvanizing Co. | SoALs |
| BP America Inc. | SoALs |
| BP Canada Energy Marketing Corp. | SoALs |
| BP Corp. North America Inc. | SoALs |
| Brackens, Tony L. | SoALs |
| Braddock's Auto Trim & Tint | SoALs |
| Braden Enterprises | SoALs |
| Bradford, Marjorie Gayle | SoALs |
| Bradley, Bonnie | SoALs |
| Bradley, Elsie | SoALs |
| Bradley, John Carlton | SoALs |
| Bradley, Kenneth | SoALs |
| Bradley, Mary | SoALs |
| Bradley, Mary Dillard | SoALs |
| Bradley, R.E. | SoALs |
| Bradly, Sally B. | SoALs |
| Brady Lee Thornton Trust | SoALs |
| Braes Hollow Apartments | SoALs |
| Bragg, Betty | SoALs |
| Bragg, Beverly V. | SoALs |
| Bragg, David M. | SoALs |
| Bragg, Peggy J. | SoALs |
| Bragg, Stephen D. | SoALs |
| Brake Supply-Southwest Inc. | SoALs |
| Brammer, Joan | SoALs |
| Brancacchichy | SoALs |
| Branch, Alma | SoALs |
| Branch, Casey | SoALs |
| Branch, James | SoALs |
| Brandenburg, Mary | SoALs |
| Brandenburg, Tommy | SoALs |

| Name Searched | Category |
| --- | --- |
| Brandes, Wanda | SoALs |
| Brandon, Florence Armstrong | SoALs |
| Brandsford, Mitchell R. | SoALs |
| Brannam, Mitchell R. | SoALs |
| Brannam, Verdie B. | SoALs |
| Brannam, Verdie V. | SoALs |
| Bransford, Helen Jones | SoALs |
| Bransford, Everett R. | SoALs |
| Bransford, George J. | SoALs |
| Bransford, George Jake | SoALs |
| Bransford, Mitchell R. | SoALs |
| Brasch Manufacturing Co. Inc. | SoALs |
| Brasher, James E. | SoALs |
| Brau, Harvey | SoALs |
| Braun, Walter Conrad | SoALs |
| Brazos Valley Energy LP | SoALs |
| Brazzell, Bonnie | SoALs |
| Brecht, Charles | SoALs |
| Breckenridge, Mary | SoALs |
| Bredhauer, William G. | SoALs |
| Breedlove, O.D. | SoALs |
| Breeze LLC | SoALs |
| Breeze Power LLC | SoALs |
| Brehe, Deborah K. | SoALs |
| Brehm, Shirley Thompson | SoALs |
| Bremond Black To School Rally | SoALs |
| Brenda S. Stewart Trust | SoALs |
| Brentwood Apartments | SoALs |
| Breton, Jonathon | SoALs |
| Brett, Wilson | SoALs |
| Brevard, Richard Weigh | SoALs |
| Brewton, Steven | SoALs |
| Brian, D.A. | SoALs |
| Brice Co. | SoALs |
| Brice Co. Barclay Wholesale | SoALs |
| Bridges, Dewey Roland | SoALs |

| Name Searched | Category |
| --- | --- |
| Bridgestone Firestone North American Tire LLC | SoALs |
| Bridgman, Michael | SoALs |
| Briggs, Maurine H. | SoALs |
| Briggs, Steve | SoALs |
| Bright Guy Inc. | SoALs |
| Bright Truck Leasing Co. | SoALs |
| Brightowne Inc. | SoALs |
| Brightman Energy LLC | SoALs |
| Brightwell, Barbara | SoALs |
| Brightwell, Barbara A. | SoALs |
| Brightwell, Donald | SoALs |
| Brightwell, Mary | SoALs |
| Brightwell, Michael Ray | SoALs |
| Brightwell, Nathan | SoALs |
| Brightwell, Neil Faulkner | SoALs |
| Brightwell, Oneal | SoALs |
| Brightwell, O'Neal | SoALs |
| Brightwell, Richard E. | SoALs |
| Brightwell, S.L. | SoALs |
| Bristol, Betty Smith | SoALs |
| Bris-Tow Inc. | SoALs |
| Bristow, Kay Carolyn Sanders | SoALs |
| Britt, Judy Gail | SoALs |
| Britt, Kimberli S. | SoALs |
| Britt, Ron L. | SoALs |
| Brittain, Martha | SoALs |
| Broach, Donna Thompson | SoALs |
| Broach, Harold Leon | SoALs |
| Broach, Mataline | SoALs |
| Brock, Martha Lenora | SoALs |
| Brockway, Martha L. King | SoALs |
| Brogotti, Andre | SoALs |
| Brogotti, David | SoALs |
| Brogotti, Glenda J. | SoALs |

| Name Searched | Category |
| --- | --- |
| Bryan, Ethel Todd | SoALs |
| Bryan, J. | SoALs |
| Bryant, Daniel | SoALs |
| Bryant, Delana Joyce | SoALs |
| Bryant, Keith | SoALs |
| Bryant, Leonard E. | SoALs |
| Bryant, Retha Jean | SoALs |
| B's Extra 21 Express LLC | SoALs |
| BS Tire | SoALs |
| BSR Gas Marketing Ltd. | SoALs |
| Bubenik, Martha Jane | SoALs |
| Buchanan, Donald | SoALs |
| Buchanan, Mark Davis | SoALs |
| Buck, Tonya Jones | SoALs |
| Buckley Oil Co. of Dallas | SoALs |
| Buckner, Marie Slominski | SoALs |
| Buckner, R.C. | SoALs |
| Buckner, Robert Doyle | SoALs |
| Budd, Murlyene | SoALs |
| Buffalo Cogen Partners LLC | SoALs |
| Buffco Production Inc. | SoALs |
| Buffington, Marilyn Shields | SoALs |
| Buford, Thomas Adams | SoALs |
| Bug Master, The | SoALs |
| Bukowski Brothers Plumbing | SoALs |
| Bullard, Charlie Ruth | SoALs |
| Bullard, Gregory Lynn | SoALs |
| Bullard, Jerry Don | SoALs |
| Bullard, Randy | SoALs |
| Bullen Pump & Equipment | SoALs |
| Bullock Bennett & Associates LLC | SoALs |
| Bullock, A.L. | SoALs |
| Bullock, Marsha A. | SoALs |
| Bullock, Pollie | SoALs |
| Bullock, Ronald Eugene | SoALs |

| Name Searched | Category |
| --- | --- |
| Brown, Edward | SoALs |
| Brown, F.L. | SoALs |
| Brown, Francis Eugene | SoALs |
| Brown, Gary M. | SoALs |
| Brown, Gus | SoALs |
| Brown, Helen | SoALs |
| Brown, Joe R. | SoALs |
| Brown, John | SoALs |
| Brown, Jon S. | SoALs |
| Brown, Leon Ora | SoALs |
| Brown, Ora Lee Cooper | SoALs |
| Brown, Randy | SoALs |
| Brown, Robin Laird | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Wanda Ann | SoALs |
| Brown, Wesley | SoALs |
| Brown-Hughes | SoALs |
| Brownie, Kelley | SoALs |
| Browning, Brenda A. | SoALs |
| Browning, Kathleen Banks | SoALs |
| Browning, Richard M. | SoALs |
| Browning-Ferris Industries Chemical Services Inc. | SoALs |
| Browning-Ferris Industries Inc. | SoALs |
| Brownsboro Independent School District (TX) | SoALs |
| Broy, Lorraine Wilson | SoALs |
| Broyhill Furniture Insustries Inc. | SoALs |
| Bruce, Frank | SoALs |
| Bruechner-Martinez Herman | SoALs |
| Bruechner-Martinez, Jose | SoALs |
| Bryan Pendleton Swats & McAllister LLC | SoALs |
| Bryan Texas Utilities | SoALs |
| Bryan, Billy Todd | SoALs |
| Bryan, David | SoALs |

| Name Searched | Category |
| --- | --- |
| Bullock, Ruby L. | SoALs |
| Bullock, Shirley Ann | SoALs |
| Bullock, Sonya Lynn | SoALs |
| Bullock, Wanda | SoALs |
| Burchfield, Rachel | SoALs |
| Burd, Gladys | SoALs |
| Burd, Homer L. | SoALs |
| Burdette, Eva | SoALs |
| Burdette, Gregory | SoALs |
| Burdick, Margie L. | SoALs |
| Burdin Mediations | SoALs |
| Burford & Ryburn LLP | SoALs |
| Burge, Charles | SoALs |
| Burge, Patricia | SoALs |
| Burgess, Annie B. | SoALs |
| Burgess, Horace | SoALs |
| Burgoon Co. | SoALs |
| Burgstahler, Vicki L. | SoALs |
| Burke Welding Supply & Tool Co. | SoALs |
| Burke, Byron William | SoALs |
| Burke, Kathryn M., Trustee | SoALs |
| Burke, Kathryn Marie | SoALs |
| Burke, Kenneth Arthur, Jr. | SoALs |
| Burke, Mary L. Kesterson | SoALs |
| Burke, Reba S.L. | SoALs |
| Burke, Stacey | SoALs |
| Burke, Thomas Porter | SoALs |
| Burkhart, Bobbye Marie Warrick | SoALs |
| Burkhart, Van Howard, Jr. | SoALs |
| Burland Enterprises Inc. | SoALs |
| Bundy Corp. | SoALs |
| Burnett, Frederick W., Jr. | SoALs |
| Burnett, Lucy D. | SoALs |
| Burns Engineering Services | SoALs |
| Burns, Amanda Lou | SoALs |

| Name Searched | Category |
| --- | --- |
| Burns, Clyde E. | SoALs |
| Burns, Eva Joyce | SoALs |
| Burns, Henry D. | SoALs |
| Burns, Michael A. | SoALs |
| Burrell, Austin | SoALs |
| Burrell, Hardy | SoALs |
| Burrell, J.W., Jr. | SoALs |
| Burrell, James | SoALs |
| Burrell, Raymond | SoALs |
| Burrows, Margaret Jane | SoALs |
| Burrows, Margaret Jane Ferguson | SoALs |
| Burrows, Peggy Jo | SoALs |
| Burt, Helen | SoALs |
| Burt, Jerry | SoALs |
| Burtch, Dorman | SoALs |
| Burtch, Harriett Louise | SoALs |
| Burtch, Robert Barker, Jr. | SoALs |
| Busby, Paulette Williams | SoALs |
| Bush, Barbara George | SoALs |
| Bush, Winnie Lou | SoALs |
| Business Resource Group | SoALs |
| Butcher, Alisa | SoALs |
| Butler, Jesse | SoALs |
| Butler, Misti | SoALs |
| Butler, Roy L. | SoALs |
| Butler, Ruth Hunt | SoALs |
| Butts, Sue | SoALs |
| Buzbee, William W. | SoALs |
| Byers, Shirley | SoALs |
| Bynum, Beatrice Lewis | SoALs |
| Byrd, Ronnie | SoALs |
| Bys, Jay | SoALs |
| C&H Distributors LLC | SoALs |
| C&J Revocable Trust | SoALs |
| C&P Pump Services Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| C&S Filter Co. Inc. | SoALs |
| C.J. Martin Co. | SoALs |
| C.N. Flagg | SoALs |
| C.R. Boatwright Trust | SoALs |
| C.Y. & L.K. Cochran Living Trust | SoALs |
| CA Inc. | SoALs |
| Cabot Oil & Gas Corp. | SoALs |
| Cabot Oil & Gas Marketing Corp. | SoALs |
| Cad Supplies Specialty Inc. | SoALs |
| Caitan, L. Joseph | SoALs |
| Cain, Frank M. | SoALs |
| Cain, Larry J. | SoALs |
| Cain, Margie | SoALs |
| Cain, Richard | SoALs |
| Caldwell, Eric | SoALs |
| Caldwell, Jill Barnett | SoALs |
| Caldwell, Murline Wyatt | SoALs |
| Caldwell, Ron | SoALs |
| Caldwell, Vickie Dixon | SoALs |
| Calgon Carbon Corp. | SoALs |
| Calhoun, Emmett Delane | SoALs |
| Callaway, Grace Suzanne | SoALs |
| Callicutt, Inez | SoALs |
| Callicutt, Richard L. | SoALs |
| Calpine Corp. | SoALs |
| Calvert Chamber of Commerce (TX) | SoALs |
| Calyon | SoALs |
| Cam Air LLC | SoALs |
| Cambridge Energy Solutions LLC | SoALs |
| Cambridge Homes Inc. | SoALs |
| Cameron Iron Works | SoALs |
| Cameron, Andrew | SoALs |
| Cameron, Dennis K. | SoALs |
| Cameron, Kim | SoALs |
| Cameron, Mary Josephine Greer | SoALs |

| Name Searched | Category |
| --- | --- |
| Cammack, Nelda Jane | SoALs |
| Camp, Jeffrey | SoALs |
| Campbell Soup Co. | SoALs |
| Campbell Taggart | SoALs |
| Campbell, A.T. | SoALs |
| Campbell, Eva Jean Fuller | SoALs |
| Campbell, Helen Grace | SoALs |
| Campbell, Pam | SoALs |
| Campbell, Pamela Gayle | SoALs |
| Camterra Resources | SoALs |
| Canadian Imperial Bank of Commerce | SoALs |
| Cancel, Eustaquio | SoALs |
| Can-Doo Transport LLC | SoALs |
| Cannon, David Boling | SoALs |
| Cannon, Eddie Gene | SoALs |
| Cannon, Frances Hooper | SoALs |
| Cannon, James E. (Buck) | SoALs |
| Cannon, Joe | SoALs |
| Cannon, Laverne Monaghan | SoALs |
| Cannon, Lucile | SoALs |
| Cannon, Virginia Ann | SoALs |
| Cannon, Willis Lindon | SoALs |
| Canterra Crossing Dallas LLC | SoALs |
| Cantu, Brenda Craig | SoALs |
| Cap Trades LP | SoALs |
| Capcom Conveyor Aggregate Products Corp. | SoALs |
| Capel, Alec | SoALs |
| Capel, Emilee | SoALs |
| Capgemini Energy LP | SoALs |
| Capgemini US LLC | SoALs |
| Capital IQ Inc. | SoALs |
| Capps, Barry | SoALs |
| Capps, Christine | SoALs |
| Capps, Mike | SoALs |
| Capsule Products | SoALs |

| Name Searched | Category |
|---|---|
| Carpenter, Faye | SoALs |
| Carpenter, H.D. | SoALs |
| Carpenter, Iona B. | SoALs |
| Carpenter, Jane | SoALs |
| Carpenter, Judy | SoALs |
| Carpenter, Mildred | SoALs |
| Carpenter, Nolan | SoALs |
| Carpenter, Paul D. | SoALs |
| Carpenter, Sarah | SoALs |
| Carpenter, Steven B. | SoALs |
| Carr, Carol S. | SoALs |
| Carrell, Colin | SoALs |
| Carriage Homes of Signature Place | SoALs |
| Carrier Air Conditioning | SoALs |
| Carrier Bock Co. | SoALs |
| Carrier Enterprise LLC SC | SoALs |
| Carrington, Stacey Westmoreland | SoALs |
| Carrizo Oil & Gas Inc. | SoALs |
| Carroll, C.L. | SoALs |
| Carroll, Chester Lee Carroll III | SoALs |
| Carroll, Chester Lee, Sr. | SoALs |
| Carroll, Fines E. | SoALs |
| Carson, Billy J. | SoALs |
| Carson, Mary Jane | SoALs |
| Carter Blood Care Institute | SoALs |
| Carter Chambers Supply Inc. | SoALs |
| Carter Equipment | SoALs |
| Carter, A.G., Jr. | SoALs |
| Carter, Billy C. | SoALs |
| Carter, Clinton | SoALs |
| Carter, Frances Jackson | SoALs |
| Carter, James | SoALs |
| Carter, Joyce Brooks | SoALs |
| Carter, Marjorie W. | SoALs |
| Carter, Michael | SoALs |

| Name Searched | Category |
|---|---|
| CCI | SoALs |
| CCI Ridgeway Celebourne | SoALs |
| CCP Concrete Pumping LP | SoALs |
| CDI-Chemical Distributors Inc. | SoALs |
| CEB | SoALs |
| Ceballos, Lottie D. | SoALs |
| Cecil Umphress Boat Docks | SoALs |
| Cedar Hill Senior Housing LP | SoALs |
| Cedar Point LP | SoALs |
| Cedar Point Townhomes | SoALs |
| CED-United Electric Co. | SoALs |
| Celebration Restaurant | SoALs |
| Celico Partnership | SoALs |
| Cenac Towing Inc. | SoALs |
| Cenark Growers | SoALs |
| Centennial Tuscany Villas LP | SoALs |
| Centex A Look Inc. | SoALs |
| Centex Homes | SoALs |
| Central Crude Inc. | SoALs |
| Central Freight Lines | SoALs |
| Central Power & Light Co. | SoALs |
| Central Texas Workforce | SoALs |
| Central Volkswagen | SoALs |
| Centrifugal Technologies Inc. | SoALs |
| Century Legacy Village | SoALs |
| Century Partners Joint Venture | SoALs |
| Cetco Oilfield Services Co. | SoALs |
| Cetech Inc. | SoALs |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs |
| CGS Inc. | SoALs |
| CGS Mule | SoALs |
| Chambers, Alton | SoALs |
| Chambers, James N. | SoALs |
| Chambers-Liberty County County Navigation | SoALs |

| Name Searched | Category |
|---|---|
| Caraway, Aleta Brown | SoALs |
| Caraway, Shannon | SoALs |
| Caraway, Wilson D. | SoALs |
| Carboline Co. | SoALs |
| Cardinal, Paul | SoALs |
| Careballo, Miguel | SoALs |
| Caremark/PCS Health LLC | SoALs |
| Cargile, Daria Kim | SoALs |
| Cariker, Kenneth W. | SoALs |
| Cariker, Suzanne | SoALs |
| Carl Owens Truck & RV Collision Center | SoALs |
| Carl P. Wallace & Co. | SoALs |
| Carleton North Central Ltd. | SoALs |
| Carlingford Phase II | SoALs |
| Carlisle, Mildred | SoALs |
| Carlos, Priscilla Kaye Gill | SoALs |
| Carlson, John | SoALs |
| Carlton-Bates Co. | SoALs |
| Carmichael, Elaine | SoALs |
| Carnation Co. | SoALs |
| Carnation Co. (Can Division) | SoALs |
| Carnation Co. Inc. | SoALs |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs |
| Caroprese, Gregory J. | SoALs |
| Carotex Inc. | SoALs |
| Carpenter, Barry | SoALs |
| Carpenter, Billie J. | SoALs |
| Carpenter, Billy J. | SoALs |
| Carpenter, Bobby N. | SoALs |
| Carpenter, Bruce, MD | SoALs |
| Carpenter, Dale | SoALs |
| Carpenter, Dava Jane | SoALs |
| Carpenter, Delores | SoALs |
| Carpenter, Donald | SoALs |

| Name Searched | Category |
|---|---|
| Carter, W.H. Kelly | SoALs |
| Caruthers, V. | SoALs |
| Carvajal, Ludvina | SoALs |
| Carver Inc. | SoALs |
| Carver Inc., (Murray-Carver) | SoALs |
| Cascade Analytic LLC | SoALs |
| Cascades 120 LLC | SoALs |
| Case, C.S. | SoALs |
| Case, Dan | SoALs |
| Casey Industrial Inc. | SoALs |
| Casey, Allen | SoALs |
| Casey, Ronald | SoALs |
| Casey, Roy | SoALs |
| Casey, Roy, Jr. | SoALs |
| Casey, Tommy W. | SoALs |
| Cashen, Evelyn L. | SoALs |
| Caskey, Bobbie Sue | SoALs |
| Caskey, E. Floyd | SoALs |
| Caskey, Ernest E. | SoALs |
| Caskey, Lucille | SoALs |
| Cassidy Turkey Commercial Real Estate Services Inc. | SoALs |
| Cassidy, Danny S. | SoALs |
| Castlerock Communities LP | SoALs |
| Castleton Commodities Merchant Trading LP | SoALs |
| Castro, Gabriel | SoALs |
| Castro, Jaime | SoALs |
| Castro, Janet | SoALs |
| Castrol Industrial NA Inc. | SoALs |
| Cate, Sylvia Favors | SoALs |
| Caterpillar Global Mining | SoALs |
| Cattron-Theimeg International Ltd. | SoALs |
| CB Na-Con Inc. | SoALs |
| CBLS Ltd., a Texas LP | SoALs |
| CBRE | SoALs |

| Name Searched | Category |
| --- | --- |
| Chem Tech Inc. | SoALs |
| Chemcentral Corp. | SoALs |
| Chemco Inc. | SoALs |
| Chemetron | SoALs |
| Chemetron Investments Inc. | SoALs |
| Chemical Cleaning Inc. | SoALs |
| Chemical Conservation of Georgia | SoALs |
| Chemical Dynamics Inc. | SoALs |
| Chemical Exchange Co. | SoALs |
| Chemical Express | SoALs |
| Chemical Reclamation Services Inc. | SoALs |
| Chemical Transport Inc. | SoALs |
| Chem-Mod LLC | SoALs |
| Chempoint | SoALs |
| Chempump, a division of Teikoku | SoALs |
| Chemquest Inc. | SoALs |
| Chemtrade Chemicals Corp. | SoALs |
| Chem-Vac Services Inc. | SoALs |
| Cherokee Horn Energy LLC | SoALs |
| Cherokee Horn Production LP | SoALs |
| Cherry, F.G. | SoALs |
| Cherry, Grady | SoALs |
| Cherry, Kathleen Kenny | SoALs |
| Cherry, Ruth Mullen | SoALs |
| Cherry, F.G. | SoALs |
| Chesapeake Exploration Co. | SoALs |
| Chesapeake Exploration LLC | SoALs |
| Chesapeake Exploration LP | SoALs |
| Chesapeake Operating Inc. | SoALs |
| Chester Analytics LLC | SoALs |
| Chessmore, Laurie Catherine | SoALs |
| Chestnut, Ian | SoALs |
| Chevron Corp. | SoALs |
| Chevron Natural Gas | SoALs |
| Chevron Pipeline Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Citizens Development Center | SoALs |
| Citizens National Bank | SoALs |
| Citinal Corp. | SoALs |
| Citrus Energy Corp. | SoALs |
| City Industries Inc. | SoALs |
| City Motor Supply Inc. | SoALs |
| City Wide Building Services Inc. | SoALs |
| Cityville Oak Park LP | SoALs |
| C-L Resins Inc. | SoALs |
| Clairborne Apartments | SoALs |
| Clamp, Jerry Wade | SoALs |
| Clarendon College | SoALs |
| Clark, Charles | SoALs |
| Clark, Charles H. | SoALs |
| Clark, Danny | SoALs |
| Clark, J.O. | SoALs |
| Clark, Judith Kathryn | SoALs |
| Clark, Laverne Cooper | SoALs |
| Clark, Marie | SoALs |
| Clark, Pauline | SoALs |
| Clark, Rudy G. | SoALs |
| Clark, Steven | SoALs |
| Clark, Weldon | SoALs |
| Clarke Checks Inc. | SoALs |
| Clarkit of Fort Worth Inc. | SoALs |
| Classic Chevrolet Buick Pontiac GMC | SoALs |
| Classic Energy LLC | SoALs |
| Claudia Mae, Anderson | SoALs |
| Claudia Peters Americas Inc. | SoALs |
| Clawson, Wilma Grace | SoALs |
| Clay, Denison | SoALs |
| Clay, Janie | SoALs |
| Clay, Jimmy | SoALs |
| Clay, Rex | SoALs |
| Claye CB2 Investments LLC | SoALs |

| Name Searched | Category |
| --- | --- |
| Champion Building Products | SoALs |
| Champion Forest Ltd. | SoALs |
| Champion International Corp. | SoALs |
| Champion Winkler Oil Corp. | SoALs |
| Champions Forest One LP | SoALs |
| Champions Park Apartments | SoALs |
| Chance, Dorothy Mae | SoALs |
| Chance, Walter B. | SoALs |
| Chancelor, Jim L. | SoALs |
| Chancellor, Vaughn Hancock | SoALs |
| Chancelloras, Mary as Trustee | SoALs |
| Chand, M. | SoALs |
| Chandler, Annie Cherry | SoALs |
| Chandler, Gay Edna | SoALs |
| Chandler, Jerry G. | SoALs |
| Chanel Shipyard | SoALs |
| Chaparral Steel Co. | SoALs |
| Chapman Court Reporting Service | SoALs |
| Chapman, Cecil P. | SoALs |
| Chapman, Dwayne | SoALs |
| Chapman, Kathy Louise | SoALs |
| Chardonal Corp. | SoALs |
| Charles D. Ross Living Trust | SoALs |
| Charles E. White Trust | SoALs |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs |
| Charlie Thomas Ford Ltd. | SoALs |
| Charlton, Louis | SoALs |
| Charter International Oil Co. | SoALs |
| Charter Real Estate Services II | SoALs |
| Chase, Patrick | SoALs |
| Chatham Energy Partners LLC | SoALs |
| Chatlett Controls Inc. | SoALs |
| Cheap Electric Now | SoALs |
| Checkfree Services Corp. | SoALs |
| Checkteepay Corp. | SoALs |

| Name Searched | Category |
| --- | --- |
| Chevron/Texaco | SoALs |
| Chicago Mercantile Exchange Inc. | SoALs |
| Chief Exploration & Development | SoALs |
| Chief Holdings LLC | SoALs |
| Chief Oil & Gas LLC | SoALs |
| Chief Supply Corp. | SoALs |
| Childers Firm, Charlene | SoALs |
| Childers Products Co. | SoALs |
| Childers, Michael P. | SoALs |
| Childrens Home Foundation, The | SoALs |
| Childrens Home of Lubbock | SoALs |
| Childress, Benny Ladd | SoALs |
| Childress, Lottie | SoALs |
| Choice Energy LP | SoALs |
| Chris Hunter Lumber Co. LLC | SoALs |
| Christian, E. Weldon | SoALs |
| Christian, Herschel D. | SoALs |
| Christian, Hershel O. | SoALs |
| Christian, James T., Jr. | SoALs |
| Christian, Patty | SoALs |
| Chromalloy Gas Turbine Corp. | SoALs |
| CHTP Holdings Corp | SoALs |
| Churchill, C. | SoALs |
| Cielo Wind Services Inc. | SoALs |
| CIGNA Property & Casualty Insurance Co. | SoALs |
| Cimarex Energy Co. | SoALs |
| Cincinnat Inc. | SoALs |
| Cintas Document Management | SoALs |
| Cippele Joint Venture | SoALs |
| Circle Ten Boy Scouts | SoALs |
| Cisco Systems Inc. | SoALs |
| CIT Group, The | SoALs |
| Citadel Energy Investments Ltd. | SoALs |
| Cities Aggregation Power Project Inc. | SoALs |
| Citizens Association For Sound Energy | SoALs |

## Panel 1

| Name Searched | Category |
| --- | --- |
| Co A-x Valves Inc. | SoALs |
| Coalstar | SoALs |
| Coalstar Energy | SoALs |
| Coastal Recycling | SoALs |
| Coastal States Crude Gathering Co. | SoALs |
| Coastal Tank Lines | SoALs |
| Coastal Transport Co. Inc. | SoALs |
| Cobb, Janet Lynn Wilhite | SoALs |
| Cobb, Juanita B. | SoALs |
| Cobern, Marian Thompson | SoALs |
| Cochran, Charles Y., III | SoALs |
| Cochran, Charles Y., IV | SoALs |
| Cochran, Kenneth D. | SoALs |
| Cody Partners III Ltd. | SoALs |
| Cody, A.B. | SoALs |
| Cody, Billy Rex | SoALs |
| Cody, Ora B. | SoALs |
| Cody, Patsy | SoALs |
| Coker, Mary Neil | SoALs |
| Cogentrix Energy Power Management LLC | SoALs |
| Coggiola, Lisa | SoALs |
| Cognos Corp. | SoALs |
| Cohagen, Arnold | SoALs |
| Cohagen, Dorothy O. | SoALs |
| Cohagen, Edward Emnett | SoALs |
| Cohagen, John | SoALs |
| Cohen, Judith Nell | SoALs |
| Coker, Ron | SoALs |
| Coker, Ronald E. | SoALs |
| Cokinos Natural Gas Co. | SoALs |
| Cole, Clannox | SoALs |
| Cole, Eva Barrett | SoALs |
| Cole, Eva E. | SoALs |
| Cole, J.C. | SoALs |
| Cole, Janice Anne Colley | SoALs |

## Panel 2

| Name Searched | Category |
| --- | --- |
| Clayton Williams Energy Inc. | SoALs |
| Clean Air Engineering Inc. | SoALs |
| Clean Coal Solutions LLC | SoALs |
| Clean Energy Technology Association Inc. | SoALs |
| Clearly, Beverly | SoALs |
| Clearwater Underground Water Conservation District | SoALs |
| Cleaver, Lucy Yarber | SoALs |
| Cleburne Propane | SoALs |
| Cleme Manor Charitable Apartments | SoALs |
| Cleme Manor Charitable Trust | SoALs |
| Clements Oil Corp. | SoALs |
| Clements, C.W. | SoALs |
| Clements, L.C. | SoALs |
| Clemmons, Marilyn | SoALs |
| Clemmons, Martin D. | SoALs |
| Clemmons, Mary Ann | SoALs |
| Clemmons, Morris C., Jr. | SoALs |
| Clemmons, Sam., Jr. | SoALs |
| Clemmons, Theodore Pope | SoALs |
| Clemmons, William E. | SoALs |
| Cleveland, Betty Harris | SoALs |
| Click2Learn Inc. | SoALs |
| Clifford Power Systems Inc. | SoALs |
| Clifton, Cody S. | SoALs |
| Climer Wilson LLC | SoALs |
| Closs, Ralph | SoALs |
| Closs, Robert | SoALs |
| Cloud, Chris | SoALs |
| Clyde Bergemann Bachmann Inc. | SoALs |
| CMC Steel Fabrications | SoALs |
| CNA Holdings | SoALs |
| CNA Insurance Co. | SoALs |
| CNE Peaking LLC | SoALs |
| CNX Gas Co. LLC | SoALs |

## Panel 3

| Name Searched | Category |
| --- | --- |
| Commodity Risk Management LLC | SoALs |
| Communication Devices Inc. | SoALs |
| Communications Workers of America | SoALs |
| Community Coffee Co. | SoALs |
| Community National Bank & Trust of Texas | SoALs |
| Compare Power LLC | SoALs |
| Compass Technology Group | SoALs |
| Compete Energy Inc. | SoALs |
| Complete Printing & Publishing | SoALs |
| Compliance Assurance Associates | SoALs |
| Compliance Assurance Inc. | SoALs |
| Comprehensive Computer Consulting Inc. | SoALs |
| Comstock Oil & Gas LP | SoALs |
| Comtek Group | SoALs |
| Comtek Telecom LLC | SoALs |
| Conagra Foods Packaged Foods LLC | SoALs |
| Concord Energy LLC | SoALs |
| Condit, a Fluid Flow Products Co. | SoALs |
| Cone, A.C., Jr. | SoALs |
| Cone, Linda Gay | SoALs |
| Cone, Linda Gay Pearce | SoALs |
| Confer, Martha J. | SoALs |
| Confidential Services Inc. | SoALs |
| Confirmhub LLC | SoALs |
| Conger, Carl | SoALs |
| Conley Group Inc. | SoALs |
| Connecticut Workers' Compensation Commission | SoALs |
| Connection Technology Center Inc. | SoALs |
| Connell, Frank D. | SoALs |
| Connell, Phyllis Kaye | SoALs |
| Conner, Diana Berry | SoALs |
| Conners Construction | SoALs |
| Conners Construction Co. Inc. | SoALs |
| Connie, Taraba | SoALs |

## Panel 4

| Name Searched | Category |
| --- | --- |
| Coleman, Annie | SoALs |
| Coleman, Eddy | SoALs |
| Coleman, Edna | SoALs |
| Coleman, Edna Govan | SoALs |
| Coleman, Martha Pittman | SoALs |
| Coleman, Mary | SoALs |
| Coleman, Mary Ann Clemmons | SoALs |
| Cole-Parmer Instruments | SoALs |
| Collard, Danny | SoALs |
| Colie Towing | SoALs |
| Colley Group LP | SoALs |
| Colley, Jean D. | SoALs |
| Colley, Paul S. | SoALs |
| Colley, Paul S., Jr. | SoALs |
| Colley, Rebecca Booker | SoALs |
| Colley, Wesley David | SoALs |
| Collins Park Apartments | SoALs |
| Collins Radio | SoALs |
| Collins, Charlotte L. | SoALs |
| Collins, John | SoALs |
| Collins, Juanita | SoALs |
| Collins, Kathy Lynn Barton | SoALs |
| Collins, Lorene Brewer | SoALs |
| Collum, Mildred | SoALs |
| Collum, Rhea N.B. | SoALs |
| Colonia Tepeyac Ltd. | SoALs |
| Colorado School of Mines | SoALs |
| Columbus Bearing & Industrial Supply | SoALs |
| Colwell, Miley | SoALs |
| Comanche Pipeline Inc. | SoALs |
| Combest, Preston | SoALs |
| Combest, Odric L. | SoALs |
| Combest, Thomas Gail | SoALs |
| Combustion Engineering Inc. | SoALs |
| Commerce Grinding Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Cook, Michael R. | SoALs |
| Cook, R.F., Jr. | SoALs |
| Cooke, Thomas Corbett, Jr. | SoALs |
| Cooks Composites & Polymers Co. | SoALs |
| Cooper Airmotive Inc. | SoALs |
| Cooper Cameron Corp. | SoALs |
| Cooper Industries Inc. (Cooper Airmotive) | SoALs |
| Cooper, Aaron | SoALs |
| Cooper, Annie Dixon | SoALs |
| Cooper, Billie Sue Ballenger | SoALs |
| Cooper, Charles A. | SoALs |
| Cooper, Cleo | SoALs |
| Cooper, Clifford | SoALs |
| Cooper, Mae N. | SoALs |
| Cooper, Robert D. | SoALs |
| Cooper, Roger Wade | SoALs |
| Coors Distributor | SoALs |
| Copano Energy Services | SoALs |
| Copeland, James W. | SoALs |
| Copeland, Mabol | SoALs |
| Copes-Vulcan Inc. | SoALs |
| Copprell, Charles I | SoALs |
| Copprell, J.L. | SoALs |
| Cordray, A. A. | SoALs |
| Cordray, A. E. | SoALs |
| Cordray, C. Barnett | SoALs |
| Cordray, John W. | SoALs |
| Cordray, Julia E. | SoALs |
| Core Laboratories | SoALs |
| Cornett, Luann | SoALs |
| Coronado Apartments | SoALs |
| Coronado Power Ventures LLC | SoALs |
| Corporate Search Partners | SoALs |
| Corporate Telecom Solutions | SoALs |
| Corporate Travel Consultants Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Craig, Chris | SoALs |
| Craig, Alice | SoALs |
| Craig, Chris | SoALs |
| Craig, Jack T. | SoALs |
| Craig, Jean | SoALs |
| Craig, Margaret | SoALs |
| Craig, Mary | SoALs |
| Craig, Ricky | SoALs |
| Craig, Ronald | SoALs |
| Craig, Russell | SoALs |
| Craig, S.E. | SoALs |
| Craig, Tennille | SoALs |
| Crane | SoALs |
| Crane, Joyce | SoALs |
| Cravey, Frances | SoALs |
| Cravey, Thomas | SoALs |
| Cravey, Wendell Craig | SoALs |
| Crawford, Belle | SoALs |
| Crawford, Beverly | SoALs |
| Crawford, Beverly W. | SoALs |
| Crawford, Billy Jack | SoALs |
| Crawford, Charles R. | SoALs |
| Crawford, Johnnie Graham | SoALs |
| Crawford, Julie | SoALs |
| Crawford, Millicent Anne | SoALs |
| Crayton, Betty Jo | SoALs |
| Creative Spark | SoALs |
| Creditriskmonitor.com Inc. | SoALs |
| Creech, Devin Blake | SoALs |
| Creek Point LP | SoALs |
| Creekview Apartments | SoALs |
| Creekwood Place LP II | SoALs |
| Cremens, Charles | SoALs |
| Crenshaw, Mary L. | SoALs |
| Crenshaw, Samuel T. | SoALs |

| Name Searched | Category |
| --- | --- |
| Conoco Inc. | SoALs |
| Conroy Ford Tractor Inc. | SoALs |
| Conroy, Christine | SoALs |
| Conroy, Joel C. | SoALs |
| Conroy, John | SoALs |
| Conroy, John A. | SoALs |
| Conroy, Johnny | SoALs |
| Conroy, Regina | SoALs |
| Consolidated Casting Corp. | SoALs |
| Consolidated Restaurant Operations Inc. | SoALs |
| Construction Industry Solutions Corp | SoALs |
| Consumerinfo.com Inc. | SoALs |
| Consumers Energy Co. | SoALs |
| Conti, Joseph V., Sr | SoALs |
| Continental AG | SoALs |
| Continental Can Co./Crown Beverage | SoALs |
| Continental Energy Group | SoALs |
| Continental General Tire Inc. | SoALs |
| Continental Message Solution Inc. | SoALs |
| Continental Products | SoALs |
| Continental Products of Texas | SoALs |
| Contingent Network Services LLC | SoALs |
| Contract Geological Services | SoALs |
| Control Disposal Co. | SoALs |
| Control System & Instrumentation Consultants Ltd. (CSII) | SoALs |
| Convalescent Center | SoALs |
| Converters Ink Co. | SoALs |
| Convey, Dana D. | SoALs |
| Conway, William Hull | SoALs |
| Conway, Janet | SoALs |
| Cook, Bette Reed | SoALs |
| Cook, Jerry W. | SoALs |
| Cook, Lee Bell | SoALs |
| Cook, Lucy Rives | SoALs |

| Name Searched | Category |
| --- | --- |
| Corpus Christi Island Apartment Villas Inc. | SoALs |
| Corsicana Welding Supply | SoALs |
| Cortez, Pamela Johns | SoALs |
| Cosden Oil & Chemical Co. | SoALs |
| Cosgrove, Fem Y. | SoALs |
| Costar Realty Information Inc. | SoALs |
| Cott, Marion Beth | SoALs |
| Cottages of Bedford | SoALs |
| Cotton, Charles | SoALs |
| Counterfire Ltd. | SoALs |
| Courtney, Delia Faye | SoALs |
| Courtyards at Kirwood Apartments | SoALs |
| Cousins, David Lee | SoALs |
| Covey, E. Hilton | SoALs |
| Covey, F. | SoALs |
| Cowan, Robert J. | SoALs |
| Cowart, Dax S. | SoALs |
| Cowart, Irene | SoALs |
| Cowger, Chris | SoALs |
| Cox, Charles Rufus | SoALs |
| Cox, Dustin | SoALs |
| Cox, Marie | SoALs |
| Cox, Maxine | SoALs |
| Cox, Paul B. | SoALs |
| Cox, Robert Edward | SoALs |
| Cox, Roger Dale | SoALs |
| Cox, Ronda Lummus | SoALs |
| Coyote Petroleum Ventures Ltd. | SoALs |
| CPR Pipe & Steel Inc. | SoALs |
| CPL Industries | SoALs |
| CPR Savers & First Aid Supply LLC | SoALs |
| CPV Power Development Inc. | SoALs |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs |
| CQG Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Crestbrook Apartments | SoALs |
| Crews, Archie R., Jr. | SoALs |
| Crews, Doris B. | SoALs |
| Criddle, Anderson | SoALs |
| Criddle, Frank | SoALs |
| Criddle, Odell | SoALs |
| Criddle, Otis | SoALs |
| Criddle, Thelma C. | SoALs |
| Crider, Judy | SoALs |
| Crim, Agnes King | SoALs |
| Crim, E.F. III | SoALs |
| Crim, E.F., Jr. | SoALs |
| Crim, Helen | SoALs |
| Crim, Kevin Blaine | SoALs |
| Crim, Marie | SoALs |
| Crim, Mary Louise | SoALs |
| Crim, Ralph F. | SoALs |
| Crim, Rex | SoALs |
| Crim, Sterling Cromwell | SoALs |
| Crim, Travis | SoALs |
| Crim, Travis Frank | SoALs |
| Crim, Truett | SoALs |
| Crims Chapel Cemetery Assoc. | SoALs |
| Crockett, Yvonne F. | SoALs |
| Cron, Naomi Lee | SoALs |
| Cropper, Karen Bettina | SoALs |
| Crosby Boat Co. | SoALs |
| Crosby Tugs Inc. | SoALs |
| Cross County Water Supply Corp. | SoALs |
| Cross Match Technologies Inc. | SoALs |
| Cross, Joan | SoALs |
| Cross, Robbie | SoALs |
| Crossmark Transportation Services LLC | SoALs |
| Crouch, Barney L. | SoALs |
| Crousa, Katherine | SoALs |

| Name Searched | Category |
| --- | --- |
| Crowell-Morrison, Alisha | SoALs |
| Crowell-Morrison, Regina | SoALs |
| Crowley, Selma L. | SoALs |
| Crown Central Petroleum Corp. | SoALs |
| Crown Zellerbach Corp. | SoALs |
| Crowson, Ruth Ann Britton | SoALs |
| Crum & Forster | SoALs |
| Crumbley, Nicole | SoALs |
| Cruz, Alberto | SoALs |
| Cruz, Lillian | SoALs |
| Cruz, Phillip | SoALs |
| Crystal Gas Storage Inc. | SoALs |
| CSC Credit Services Inc. | SoALs |
| CSC Engineering & Environmental Consultants Inc. | SoALs |
| CSC Landfill | SoALs |
| CSI Acquisition Co. LLC | SoALs |
| CSX Transportation | SoALs |
| CTU of Delaware Inc. | SoALs |
| Culinaire International Belo Mansion/Pavilion | SoALs |
| Culpepper, Brenda | SoALs |
| Cumberland, Bob Ann | SoALs |
| Cummings, Brian | SoALs |
| Cummings, Hubert | SoALs |
| Cummings, Hubert J. | SoALs |
| Cummings, Lillian | SoALs |
| Cummings, Maxine | SoALs |
| Cummings, Natalie | SoALs |
| Cummins Family Trust, The | SoALs |
| Cummins Sales & Service | SoALs |
| Cunningham Family Trust No. One | SoALs |
| Cunningham, Elaine | SoALs |
| Cunningham, W.A. | SoALs |
| Cunningham, Wriley Mae | SoALs |
| Cuplex Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Curbell Plastics Inc. | SoALs |
| Curd Enterprises Inc. | SoALs |
| Curey Enterprises | SoALs |
| Curey, Cathryn Grail | SoALs |
| Currey, David M. | SoALs |
| Currey, Julia C. | SoALs |
| Currey, Palmore C., II | SoALs |
| Currey, Palmore, II | SoALs |
| Currey, Robert B. | SoALs |
| Currey, Sue | SoALs |
| Currie, Alton | SoALs |
| Curry, Barbara | SoALs |
| Curry, Susie | SoALs |
| Curtis, Jacqueline | SoALs |
| Cusack, Pamela Susan | SoALs |
| Custom Cakes | SoALs |
| Custom Clutch & Drive Co. Inc. | SoALs |
| Custom Products Inc. | SoALs |
| Cycle Chem | SoALs |
| Cynco Specialty Inc. | SoALs |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs |
| Cytec Industries Inc. | SoALs |
| Czajkoski, Jo Anna Fowler | SoALs |
| Czajkowski, Ike B. | SoALs |
| D&B Parts Corp. | SoALs |
| D&D Radiator & Muffler | SoALs |
| D&E Enterprise | SoALs |
| D&E Services Inc. | SoALs |
| D&R Electronics | SoALs |
| D&R Marine Inc. | SoALs |
| Dabbs, Karen Gray | SoALs |
| Daco Fire Equipment | SoALs |
| Daffan Investments | SoALs |
| Daffan Mechanical | SoALs |
| Dailey, Patrick A. | SoALs |

| Name Searched | Category |
| --- | --- |
| Dairy Diner Corp. | SoALs |
| Dairy Pak | SoALs |
| Dairy-Pak | SoALs |
| Dairy-Pak, a Division of Champion International Corp. | SoALs |
| Dakotronics Inc. | SoALs |
| Dalchem Corp. | SoALs |
| Dale Property Services LLC | SoALs |
| Dale Resources LLC | SoALs |
| Dale, Dennis | SoALs |
| Dale, Kelly | SoALs |
| Dale, Kris | SoALs |
| Dalialy, Alondra Havens | SoALs |
| Dallas Basketball Ltd. | SoALs |
| Dallas Central Appraisal District | SoALs |
| Dallas Chapter TEI | SoALs |
| Dallas County School Equalization Fund (TX) | SoALs |
| Dallas County Schools | SoALs |
| Dallas Exploration Inc. | SoALs |
| Dallas Foam | SoALs |
| Dallas Housing Authority | SoALs |
| Dallas Power & Light | SoALs |
| Dallas Series of Lockton Cos. LLC | SoALs |
| Dallas Zoo | SoALs |
| Dalworth Industries Inc. | SoALs |
| Dal-Worth Paint Manufacturing Co. | SoALs |
| Damerons, Mary A. | SoALs |
| Dan A. Hughes Co. LP | SoALs |
| Daniel Oil | SoALs |
| Daniel Radiator Corp. | SoALs |
| Daniel, Basel F. | SoALs |
| Daniel, Basel Neal | SoALs |
| Daniel, E.L. | SoALs |
| Daniel, Gomez | SoALs |
| Daniel, S.E. | SoALs |

## Page 405 of 658

| Name Searched | Category |
| --- | --- |
| Dansby, Charles W. | SoALs |
| Dansby, Eugene | SoALs |
| Dansby, Eugene, Mrs. | SoALs |
| Dansk Energy Services LP | SoALs |
| Darden, Vegie | SoALs |
| Darfin, Richard | SoALs |
| Darr Equipment Co. | SoALs |
| Darr Lift Truck Co. | SoALs |
| DART | SoALs |
| Dartez, Brenda | SoALs |
| Daryl Flood Mobility Solutions | SoALs |
| Data South Systems Inc. | SoALs |
| Dataline Energy LLC | SoALs |
| Datalogic Inc. | SoALs |
| Datapak | SoALs |
| Datawatch Systems Inc. | SoALs |
| Daugherty, Cathy | SoALs |
| Daugherty, Jeanne | SoALs |
| Daugherty, R.L. | SoALs |
| Daugherty, W. David | SoALs |
| Daunis, Gari Dianne | SoALs |
| Davaco Inc. | SoALs |
| Davenport, Kathrine | SoALs |
| David H. Arrington Oil & Gas Inc. | SoALs |
| David M. & Sue Currey Family Trust | SoALs |
| David, Ellis | SoALs |
| Davidson Document Solutions Inc. | SoALs |
| Davidson, Danny Buck | SoALs |
| Davidson, Diane C. | SoALs |
| Davidson, Lorene Taylor | SoALs |
| Davis Brothers | SoALs |
| Davis Crane Service | SoALs |
| Davis Dubose Foresrty & Real Estate Consultants Plc | SoALs |
| Davis Family Mineral Trust, The | SoALs |

## Page 406 of 658

| Name Searched | Category |
| --- | --- |
| Davis, Inotek Instruments | SoALs |
| Davis, B.G. | SoALs |
| Davis, Bobby G. | SoALs |
| Davis, Charles Oscar | SoALs |
| Davis, Douglas | SoALs |
| Davis, Eliza Jane | SoALs |
| Davis, Glory Nell | SoALs |
| Davis, Jack Willard | SoALs |
| Davis, Jimmie Gaye | SoALs |
| Davis, Jo Ann | SoALs |
| Davis, Joe C. | SoALs |
| Davis, Joe Jack | SoALs |
| Davis, Jon T. | SoALs |
| Davis, Juanita | SoALs |
| Davis, Kyle Rodney | SoALs |
| Davis, L.J. | SoALs |
| Davis, Major Charles | SoALs |
| Davis, Martha | SoALs |
| Davis, Mary Jane Springfield | SoALs |
| Davis, Nina Mae | SoALs |
| Davis, Norman L. | SoALs |
| Davis, Novie Shivers | SoALs |
| Davis, Ross M. | SoALs |
| Davis, Sue | SoALs |
| Davis, T.G. | SoALs |
| Davis, Vessie M. | SoALs |
| Dawson, Elise Langford | SoALs |
| Dawson, Lois Ann | SoALs |
| Day, David H. | SoALs |
| Day, Kathryn E. | SoALs |
| Day, Marlene B. | SoALs |
| Day, Norma | SoALs |
| Day, Norma I. | SoALs |
| Day, Patsy Jean | SoALs |

## Page 407 of 658

| Name Searched | Category |
| --- | --- |
| Day, Ralph P. | SoALs |
| Day, William Mark, Jr. | SoALs |
| DC Energy LLC | SoALs |
| DC Power Supply | SoALs |
| DCP East Texas Gathering LP | SoALs |
| DCP Midstream LLC | SoALs |
| DD Jet Ltd. LLP | SoALs |
| De Lage Landen | SoALs |
| Dead River Ranch | SoALs |
| Dean Foods Co. | SoALs |
| Dean, A.E. | SoALs |
| Dean, A.E., Jr. | SoALs |
| Dean, Billy Wayne | SoALs |
| Dean, Chad | SoALs |
| Dean, Donna Holder | SoALs |
| Dean, Linda J. | SoALs |
| Dears, Neve Edward, Jr. | SoALs |
| Deaton, Amy Myrtie | SoALs |
| Deaton, Billy Wayne | SoALs |
| Deaton, Dora Ann | SoALs |
| Deaton, Harold G. | SoALs |
| Deaton, Judith | SoALs |
| Deaton, Larry D. | SoALs |
| Deaton, Larry Don | SoALs |
| Debenport, Don | SoALs |
| Debenport, Don A. | SoALs |
| Debenport, Don | SoALs |
| Deborde, Florence E. | SoALs |
| Decal Shop, The | SoALs |
| Decision Analyst Inc. | SoALs |
| Deep South Equipment | SoALs |
| Degyter, Brock | SoALs |
| Del Real, Rebecca | SoALs |
| Delano Texas LP | SoALs |
| Delaware Public Utility Commission, State of | SoALs |
| Delbert Keith White Testamentary Trust | SoALs |

## Page 408 of 658

| Name Searched | Category |
| --- | --- |
| Delco-Remy America Inc. | SoALs |
| Delek Marketing & Supply LP | SoALs |
| Delmarva Power & Light Co. | SoALs |
| Delo Inc. | SoALs |
| Deloitte Services LP | SoALs |
| Delta Chemical | SoALs |
| Delta Consulting Group Inc. | SoALs |
| Delta Distributors Inc. | SoALs |
| Delta Machining | SoALs |
| Delta Oil & Gas Ltd. | SoALs |
| Delta Petroleum Corp. | SoALs |
| Delta Services | SoALs |
| Delta Tubular Processors | SoALs |
| Demmler, Luann | SoALs |
| Dempsey, Eula | SoALs |
| Denet Towing Service Inc. | SoALs |
| Denka Chemical Corp. | SoALs |
| Denmard & Todd Overhead Door | SoALs |
| Dennard, Charles L., Jr. | SoALs |
| Denney, Ardette | SoALs |
| Dennis, Rosemary K. P. | SoALs |
| Dennis, Tim | SoALs |
| Denson, Pamela A. | SoALs |
| Dent, George F. | SoALs |
| Dent, J.T. | SoALs |
| Dent, Mary Grace | SoALs |
| Denver & Rio Grande Western Railroad | SoALs |
| Desiccare Inc. | SoALs |
| Design Systems Group Inc. | SoALs |
| Desoto Inc. | SoALs |
| Destec (at Lyondell-Arco) | SoALs |
| Destination Energy LLC | SoALs |
| Detora Analytical Inc. | SoALs |
| Detterwanger, Vicki B. | SoALs |
| Deyens, Beverly | SoALs |

| Name Searched | Category |
| --- | --- |
| Deutsche Bank Trust Co. Americas, Admin | So-ALs |
| Devine, Barbara Ann | So-ALs |
| Devoe & Reynolds Co. Inc. | So-ALs |
| Devon Energy Management Co. | So-ALs |
| Devon Energy Operating Co. | So-ALs |
| Devon Energy Production Co. LP | So-ALs |
| Dewey, James | So-ALs |
| Dewey, James, Sr. | So-ALs |
| Dewind Co. | So-ALs |
| Dewitt, Julienna Weaver | So-ALs |
| Dewitt-Schwalm, Cody | So-ALs |
| Dewitt-Schwalm, Jennifer | So-ALs |
| DFW Midstream Services LLC | So-ALs |
| DG Fastchannel Inc. | So-ALs |
| Dialsmith LLC | So-ALs |
| Diamond Shamrock Consumer Relations | So-ALs |
| Diamond Shamrock Corp. | So-ALs |
| Diamond-Kuhn Paint Co. | So-ALs |
| Diane, Swigar | So-ALs |
| Diaz Ceballos, Lottie | So-ALs |
| Dickerson, Kevin | So-ALs |
| Dickie, Brain | So-ALs |
| Dien Inc. | So-ALs |
| Diemann, Scott | So-ALs |
| Digaldi Inc. | So-ALs |
| Digital Media Services LLC | So-ALs |
| Dill, Melanie | So-ALs |
| Dill, Russell | So-ALs |
| Dill, Talina | So-ALs |
| Dillard, Anne K. | So-ALs |
| Dillard, Robert W. | So-ALs |
| Dillon, Don | So-ALs |
| Dillon, Patricia Ward | So-ALs |
| Dimension Imaging | So-ALs |

| Name Searched | Category |
| --- | --- |
| Dimmock, Shirley | So-ALs |
| Dimmock, Velda A. | So-ALs |
| Diosdado, Esteban | So-ALs |
| Diosdado, Maria R. | So-ALs |
| Direct Fuels | So-ALs |
| DIRECTV | So-ALs |
| DIS Partners LLC | So-ALs |
| Discount Power | So-ALs |
| Discovery at Mandolin | So-ALs |
| Discovery Operating Inc. | So-ALs |
| Disick, Janelle | So-ALs |
| Displayeik Corp. | So-ALs |
| Disposal Systems Inc. | So-ALs |
| Dis-Tran Products Inc. | So-ALs |
| Diversified Fall Protection | So-ALs |
| Dixie Chemical Co. | So-ALs |
| Dixie Oil Processors Inc. | So-ALs |
| Dixon Services Inc. | So-ALs |
| Dixon, Charles Edward | So-ALs |
| Dixon, Deborah Robinson | So-ALs |
| Dixon, Eric | So-ALs |
| Dixon, Gwendolyn | So-ALs |
| Dixon, J.C. | So-ALs |
| Dixon, James | So-ALs |
| Dixon, Spivey | So-ALs |
| Dixon, Vivian L. | So-ALs |
| DKM Enterprises LLC | So-ALs |
| Dli, Azima | So-ALs |
| DMS Refining Inc. | So-ALs |
| Dnovi LP | So-ALs |
| Do, Cong | So-ALs |
| Dobbs, Bill | So-ALs |
| Dobbs, Daisy Harris | So-ALs |
| Dobbs, Gary D. | So-ALs |
| Dobbs, Maurice | So-ALs |

| Name Searched | Category |
| --- | --- |
| Doble Engineering Co. | So-ALs |
| Document Binding Co. Inc. | So-ALs |
| Docusign Inc. | So-ALs |
| Dodd, Jerry | So-ALs |
| Dodson, Allie M. | So-ALs |
| Dodson, Margie Langley | So-ALs |
| Doerge, Virginia Holcomb | So-ALs |
| Doggett, E.O. | So-ALs |
| Doggett, Jerry L. | So-ALs |
| Doggett, Mary L. | So-ALs |
| Doherty, Martha Clemmons | So-ALs |
| Doke Partners LLC | So-ALs |
| Dokazal, Mary Ann Lewis | So-ALs |
| Dollison, Juanita Rhymes | So-ALs |
| Dominguez, Gerardo | So-ALs |
| Dominion Energy Marketing Inc. | So-ALs |
| Dominion Retail Inc. | So-ALs |
| Domtar AW LLC | So-ALs |
| Don Franke Enterprises | So-ALs |
| Don H. Wilson Inc. | So-ALs |
| Don Ross Nabb Production Cos. | So-ALs |
| Donaldson Co. | So-ALs |
| Donaldson, Martha B. | So-ALs |
| Donaldson, Sharon Trimble | So-ALs |
| Donaldson, Stephen E. | So-ALs |
| Donnie, Rickard | So-ALs |
| Donovan, Frank Delano | So-ALs |
| Dopson, Peggy Jo | So-ALs |
| Dorantes, Anastacio | So-ALs |
| Dorantes, Rosario | So-ALs |
| Dorchester Refining Co. | So-ALs |
| Dore, Stacey | So-ALs |
| Dorham, Leanza | So-ALs |
| Dorough, Angela M. | So-ALs |
| Dorsey, Charles B. | So-ALs |

| Name Searched | Category |
| --- | --- |
| Dorsey, Danny O. | So-ALs |
| Dorsey, Don Keith | So-ALs |
| Dorsey, Eldon N. | So-ALs |
| Dorsey, Farrell L. | So-ALs |
| Dorsey, Gail | So-ALs |
| Dorsey, Glenn | So-ALs |
| Dorsey, J.B. | So-ALs |
| Dorsey, James S. | So-ALs |
| Dorsey, Jerry | So-ALs |
| Dorsey, Kay Ann | So-ALs |
| Dorsey, Maxie D. | So-ALs |
| Dorsey, Richard D. | So-ALs |
| Dorsey, Roddy M. | So-ALs |
| Dorsey, Terry R. | So-ALs |
| Dorsey, Tony E. | So-ALs |
| Dorsey, W.L. | So-ALs |
| Dorsey, Weldon | So-ALs |
| Doss, Donald | So-ALs |
| Dotson, Virgil W. | So-ALs |
| Douglas, Nancy | So-ALs |
| Douthit, Erma Jean | So-ALs |
| Douthit, Erma Jean Todd | So-ALs |
| Dove, Bradley | So-ALs |
| Dover Resources (Sargent) | So-ALs |
| Dow Chemical Co. | So-ALs |
| Dow Hydrocarbons & Resources Inc. | So-ALs |
| Dow Jones Legal Department | So-ALs |
| Dowden Building Materials Inc. | So-ALs |
| Dowden, Dorothy | So-ALs |
| Dowdle, Jeans | So-ALs |
| Dowell Schlumberger Inc. | So-ALs |
| Dowmont, Vicki | So-ALs |
| Downs, Butch | So-ALs |
| Downs, Effie | So-ALs |
| Downs, Henry B. | So-ALs |

| Name Searched | Category |
| --- | --- |
| Downs, Mary Neil | SoALs |
| Downs, Susan | SoALs |
| Downtown Dallas Improvement District | SoALs |
| Dowty, June | SoALs |
| Drackett Co. | SoALs |
| Drackett Inc. | SoALs |
| Drake Group, The | SoALs |
| Drake, Patrick | SoALs |
| Drake, Sandra M. | SoALs |
| Drake, William S. | SoALs |
| Draper, Alfred Lynn | SoALs |
| Draper, James M. | SoALs |
| Dreas Custom Homes | SoALs |
| Dresser Inc.-Masonellan | SoALs |
| Drew, Bessie | SoALs |
| Drew, Kenneth | SoALs |
| Drew, M.G. | SoALs |
| Driggers, Charles G. | SoALs |
| Driggers, Charles R. | SoALs |
| Dritech Mission LLC | SoALs |
| Drive, Aaron | SoALs |
| Drive, Christopher | SoALs |
| Drue & Mary Harris Family Trust | SoALs |
| Drummon, Olyarie Newsome | SoALs |
| Dry, Candace | SoALs |
| DTCC Data Repository (US) LLC | SoALs |
| DTE Energy | SoALs |
| D-Tec Inc. | SoALs |
| DTN/Meteorlogix | SoALs |
| Dubberly Tommy | SoALs |
| Dubose Oil Products Co. | SoALs |
| Dubose, Betty H. | SoALs |
| Dubose, David H. | SoALs |
| Dubose, Earl G. | SoALs |
| Ducourt, Jewell Marie Combs | SoALs |

| Name Searched | Category |
| --- | --- |
| Dudley, Art | SoALs |
| Dudley, James E. | SoALs |
| Dudley, Mary E. | SoALs |
| Duecker Rubber Service Inc. | SoALs |
| Duessel, John | SoALs |
| Duffee, Edward M. | SoALs |
| Duffee, Johnie R. | SoALs |
| Duffey, Ada | SoALs |
| Duffey, Claude | SoALs |
| Duffey, Claude Lee | SoALs |
| Duggan Industries Inc. | SoALs |
| Dugger, Robbie | SoALs |
| Duke Energy Carolinas LLC | SoALs |
| Duke Energy Ohio Inc. | SoALs |
| Dukes, Ladelle Caskey | SoALs |
| Duke, Janie Jewell Gibson (Deceased) | SoALs |
| Dulany, Jo Ann | SoALs |
| Dulany, Stanley | SoALs |
| Du-Mar Marine Services Inc. | SoALs |
| Duncan Disposal #688 | SoALs |
| Duncan, Byron | SoALs |
| Duncan, Caryn S. | SoALs |
| Duncan, Curtis | SoALs |
| Duncan, David | SoALs |
| Duncan, Donald W. | SoALs |
| Duncan, Melissa | SoALs |
| Dunkin, Gladys | SoALs |
| Dunkin, Sallie Tate | SoALs |
| Dunlap Swain | SoALs |
| Dunn & Gerhart | SoALs |
| Dunn Equipment Co. | SoALs |
| Dunn Heat Exchangers Inc. | SoALs |
| Dunn, Danny G. | SoALs |
| Dunn, Dean A. | SoALs |
| Dunn, Harold Joseph | SoALs |

| Name Searched | Category |
| --- | --- |
| Dunn, Jimmie | SoALs |
| Dunn, Johnnie Mae | SoALs |
| Dunnam, Vance | SoALs |
| DuPont Powder Coatings | SoALs |
| Dupont, Rebecca | SoALs |
| Duprest, Barbara | SoALs |
| Dura Mar of Granbury | SoALs |
| Durant Chevrolet Buick GMC | SoALs |
| Durham, John Mitchell | SoALs |
| Durham, Willis L. | SoALs |
| Dust Control Technology Inc. | SoALs |
| Dutcher-Phipps | SoALs |
| Dutcher-Phipps Crane | SoALs |
| Duval Corp. | SoALs |
| DVB Bank AG | SoALs |
| Dye, Linda L. | SoALs |
| Dykes, Charlotte Ann | SoALs |
| Dynamex Inc. | SoALs |
| Dynamic Details Texas LLC | SoALs |
| Dynegy Power Corp. | SoALs |
| Dyonyx LP | SoALs |
| DZ Atlantic | SoALs |
| Dziedzovich, Michael | SoALs |
| E&C Harrell Farm & Ranch | SoALs |
| E. Floyd Caskey Trust | SoALs |
| E. Systems Inc. | SoALs |
| E.I. Du Pont de Nemours & Co. | SoALs |
| EON New Build & Technology | SoALs |
| Eagle Auto Parts | SoALs |
| Eagle Express Inc. | SoALs |
| Eagle Oil & Gas Co. | SoALs |
| Easley, H. Wayne | SoALs |
| Easley, Louise | SoALs |
| Easley, Patsy | SoALs |
| Easley, Wilber | SoALs |

| Name Searched | Category |
| --- | --- |
| Eason, Danny | SoALs |
| Eason, Mary E. | SoALs |
| East Kelly AFB | SoALs |
| East Texas Auto Air | SoALs |
| East Texas Auto Glass | SoALs |
| East Texas Connection 2 | SoALs |
| East Texas Medical Center | SoALs |
| East Texas Refrigeration Inc. | SoALs |
| East Texas Testing Laboratory Inc. | SoALs |
| Eastern American Energy Corp. | SoALs |
| Eastland City Hall (TX) | SoALs |
| Eastland, John Joseph | SoALs |
| Eastland, Laura Montez | SoALs |
| Eastman Kodak Co. | SoALs |
| Eastrans LLC | SoALs |
| East-Tex Land & Minerals LLC | SoALs |
| Easylink Services Corp. | SoALs |
| Eaton, Terry | SoALs |
| Eban Village I Apartments | SoALs |
| Eban Village II Ltd. | SoALs |
| Ebasco Services Inc. (LA) | SoALs |
| Ebasco Services Inc. (NY) | SoALs |
| Ebenezer Water Supply Corp. | SoALs |
| Ebers, Sharon Allen | SoALs |
| EBF & Associates | SoALs |
| Eckersley, Matt | SoALs |
| Ecolab Covers International Inc. | SoALs |
| Economy Septic Tank Service | SoALs |
| Ecorp Energy Marketing LLC | SoALs |
| Ecotality North America | SoALs |
| Ector Drum Co | SoALs |
| ED&F Man Capital Inc. | SoALs |
| Edelmon, Louie V. | SoALs |
| EDF Trading Resources LLC | SoALs |
| Edifiecs Inc. | SoALs |

## Panel (top-left)

| Name Searched | Category |
| --- | --- |
| Edison Machine | SoALs |
| Edison Mission Marketing & Trading Inc. | SoALs |
| Edmondson, Charles M. | SoALs |
| Edward F. Miller Trust | SoALs |
| Edward Jones & Co. | SoALs |
| Edward Vogt Valve Co. | SoALs |
| Edwards, Cleon Nolan | SoALs |
| Edwards, David | SoALs |
| Edwards, John W. | SoALs |
| Edwards, Julie | SoALs |
| Edwards, Kathie | SoALs |
| Edwards, Mattie | SoALs |
| Edwards, Robert Lee | SoALs |
| Edwards, Virginia Bell | SoALs |
| Edwards, W.F. | SoALs |
| Edwards, William R. | SoALs |
| Edwards, William R., III | SoALs |
| Edwin Bohn Electronics Inc. | SoALs |
| Edwin, Davidson | SoALs |
| Elacec USA | SoALs |
| EFJ Australia (No. 2) Holdings Co. | SoALs |
| EGC Instruments & Controls | SoALs |
| Ehret, Laura Honeycutt | SoALs |
| Ehrlich, Mary Pauline Willey | SoALs |
| Emmantraut, William | SoALs |
| EIS Inc. | SoALs |
| Eiver, Thomas F. | SoALs |
| El Dorado Ranch | SoALs |
| El Paso Corp. | SoALs |
| El Paso Electric Co. | SoALs |
| El Paso Phoenix Pumps Inc. | SoALs |
| Elcon Inc. | SoALs |
| Eldridge, Rosa, Deceased | SoALs |
| eLearning Brothers Custom LLC | SoALs |
| Elecsys International Corp. | SoALs |

## Panel (top-right)

| Name Searched | Category |
| --- | --- |
| Emrey, Virginia | SoALs |
| Enable Energy Resources LLC | SoALs |
| Enbridge G&P (East Texas) LP | SoALs |
| Enbridge Pipelines | SoALs |
| Enbridge Pipelines (East Texas) LP | SoALs |
| Enbridge Pipelines (NE Texas) LLC | SoALs |
| Encana Oil & Gas USA | SoALs |
| Enclave at Copperfield Apartments | SoALs |
| Enclean Acquisition Inc. | SoALs |
| Endeavor Energy Resources LP | SoALs |
| Endress & Hauser Inc. | SoALs |
| Enduring Resources LLC | SoALs |
| Enerfin Resources II-92 LP | SoALs |
| Energy Authority (TEA) | SoALs |
| Energy Capital Partners II LLC | SoALs |
| Energy Marketing Division of Hess Corp. | SoALs |
| Energy Services Group International Inc. | SoALs |
| Energy Trade Management GP LLC | SoALs |
| Energy Ventures Analysis Inc. | SoALs |
| Energy4u | SoALs |
| Energypro Inc. | SoALs |
| EnergyUSA-TPC Corp. | SoALs |
| Enemex Corp. | SoALs |
| Engeland, George | SoALs |
| Engine Components Inc. | SoALs |
| Engineered Casting Repair Services Inc. | SoALs |
| Englecth Environmental Training | SoALs |
| Englech Inc. | SoALs |
| English, David | SoALs |
| English, Grace | SoALs |
| English, Mike | SoALs |
| English, Thomas | SoALs |
| English, Tim | SoALs |
| Enlink Midstream Operating LP | SoALs |
| Ennis, Beatrice | SoALs |

## Panel (bottom-left)

| Name Searched | Category |
| --- | --- |
| Ellis, Juanita | SoALs |
| Ellis, Myra | SoALs |
| Ellis, Pauline G. | SoALs |
| Ellis, Ryan R. | SoALs |
| Ellis, Shirl D. | SoALs |
| Ellis, Stephen | SoALs |
| Ellis, Tom W., Jr. | SoALs |
| Ellison, Anne Shelby | SoALs |
| Ellison, John B. | SoALs |
| Ellison, Rosie Edna | SoALs |
| Ellison, William Edward, Deceased | SoALs |
| Elp Simon Lo | SoALs |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs |
| Elvis, Goss | SoALs |
| Embarcadero Technologies Inc. | SoALs |
| Embry, Melissa | SoALs |
| Embry, Melissa Messec | SoALs |
| Embury, Terrence L. | SoALs |
| Emedco | SoALs |
| Emedco Inc. | SoALs |
| Emerson Energy Services Inc. | SoALs |
| Emerson Electric Co. | SoALs |
| Emerson Network Power Lieber Services Inc. | SoALs |
| Emerson, Mary Louise | SoALs |
| Emmons, A. Don | SoALs |
| Emmons, Franklin | SoALs |
| Emmons, Keith L. | SoALs |
| Emmons, Keith Linn | SoALs |
| Emmons, Linda G. | SoALs |
| Emmons, Margie | SoALs |
| Empire Pest Control | SoALs |
| Emrey, G.J. | SoALs |

## Panel (bottom-right)

| Name Searched | Category |
| --- | --- |
| Electric Boat Corp. | SoALs |
| Electric Motor Repair | SoALs |
| Electric Power Research Institute Inc. | SoALs |
| Electrical Consultants Inc. | SoALs |
| Electricity Ratings LLC | SoALs |
| Electro Switch Corp. | SoALs |
| Electro-Chem Etching Co. Inc. | SoALs |
| Electro-Coatings | SoALs |
| Electro-Coatings Inc. | SoALs |
| Element 1 Engineering Inc. | SoALs |
| Elf Atochem North America Inc. | SoALs |
| Elite Brokers Inc. | SoALs |
| Elkins, Harold | SoALs |
| Elkins, Sue | SoALs |
| Elliot, Kimberly | SoALs |
| Elliot Ford Lincoln Mercury | SoALs |
| Elliott, Allen | SoALs |
| Elliott, Benjamin | SoALs |
| Elliott, Bobby | SoALs |
| Elliott, Charles | SoALs |
| Elliott, Chris | SoALs |
| Elliott, Kathleen | SoALs |
| Elliott, Mary | SoALs |
| Elliott, Mary Virginia | SoALs |
| Elliott, Merida | SoALs |
| Elliott, Patsy | SoALs |
| Elliott, Patsy F. | SoALs |
| Elliott, Shelly | SoALs |
| Elliott, Sylvester M. | SoALs |
| Ellis, Barbara | SoALs |
| Ellis, Bobbie | SoALs |
| Ellis, Con Del, Jr. | SoALs |
| Ellis, Craig B. | SoALs |
| Ellis, Eugene | SoALs |
| Ellis, Jennifer. G. | SoALs |

| Name Searched | Category |
| --- | --- |
| Ennis, Marshall | SoALs |
| Enpro Inc. | SoALs |
| Enpro Industries Inc. | SoALs |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs |
| Enstar Katy Storage & Transportation | SoALs |
| Enstar Operating Co. LLC | SoALs |
| Entech Consulting Services | SoALs |
| Entergy | SoALs |
| Entergy LLC | SoALs |
| Entergy Operations Inc. | SoALs |
| Entergy Power Marketing Corp. | SoALs |
| Enterprise Gathering LLC | SoALs |
| Enterprise Rent A Car | SoALs |
| Enterra Corp. | SoALs |
| Environmental Air Products Inc. | SoALs |
| Environmental Resource Associates | SoALs |
| Environmental Resources Management Inc. | SoALs |
| Enviva, Charles | SoALs |
| EOG Resources | SoALs |
| EOL Water Supply Corp. | SoALs |
| Epcot LLC | SoALs |
| Epsilon Data Management LLC | SoALs |
| Epsilon Power Funding LLC | SoALs |
| Equest LLC | SoALs |
| Equipment Depot of Dallas Inc. | SoALs |
| Equipment Repair Center | SoALs |
| EOX Ltd. | SoALs |
| Ergon Inc. | SoALs |
| ERI Consulting Engineers Inc. | SoALs |
| ERI Consulting Inc. | SoALs |
| Eric Ryan Corp., The | SoALs |
| ERM Inc. | SoALs |
| Ermine Hudspeth Revocable Trust | SoALs |

| Name Searched | Category |
| --- | --- |
| Erspamer, Mary | SoALs |
| Erspamer, Steve Glenn | SoALs |
| Erspamer, Victor | SoALs |
| ERTC | SoALs |
| Ervin, Eugene | SoALs |
| Erwin, Gay Taylor | SoALs |
| Escambia Operating Co. LLC | SoALs |
| eServices Inc. | SoALs |
| ESI Acquisition Inc. | SoALs |
| Esker Inc. | SoALs |
| Esource Holdings LLC | SoALs |
| Estate of  Bobbie Jane Reese | SoALs |
| Estate of A.B. Worsham Jr. | SoALs |
| Estate of Alton Hardwick | SoALs |
| Estate of Alvin Schiller Jr. | SoALs |
| Estate of Alvis Gene Richardson | SoALs |
| Estate of Amos Hightower | SoALs |
| Estate of Arnett Solley | SoALs |
| Estate of Annie Bell Jackson | SoALs |
| Estate of Annie Jean Moqualdo, Deceased | SoALs |
| Estate of Arnold Lockwood Miller | SoALs |
| Estate of Ava Ruth Brevard | SoALs |
| Estate of B.L. Rainwater Estate, Deceased | SoALs |
| Estate of Beth E. Daniel | SoALs |
| Estate of Betty L. Prichard (Deceased) | SoALs |
| Estate of Betty Williamson | SoALs |
| Estate of Billy Joe Whatley | SoALs |
| Estate of Billy Wayne Tompkins | SoALs |
| Estate of Bobbie Jane Reese | SoALs |
| Estate of Bobby L. Adums | SoALs |
| Estate of Bonnie Carter | SoALs |
| Estate of Bonnie Woodall | SoALs |
| Estate of Bradley H. Hunter | SoALs |
| Estate of Brady H. Hunter | SoALs |
| Estate of C. Simmons | SoALs |

| Name Searched | Category |
| --- | --- |
| Estate of C.C. Favors | SoALs |
| Estate of C.D. Williams | SoALs |
| Estate of C.H. Fenton | SoALs |
| Estate of Carol Cannon Boling | SoALs |
| Estate of Charlene Alford | SoALs |
| Estate of Chattie Lee Mims | SoALs |
| Estate of Chester L. Lemley | SoALs |
| Estate of Clifton K Fleming | SoALs |
| Estate of D.G. Houston | SoALs |
| Estate of D.T. Reynolds | SoALs |
| Estate of David Brooks | SoALs |
| Estate of Dee Anderson | SoALs |
| Estate of Dell Anderson | SoALs |
| Estate of Della Faye Courtney | SoALs |
| Estate of Donovan Gray | SoALs |
| Estate of Donald Davis Carpenter | SoALs |
| Estate of Doris Litton | SoALs |
| Estate of Dorothy Danford | SoALs |
| Estate of Dorothy Glasgow | SoALs |
| Estate of E.W. Lewis | SoALs |
| Estate of Earl E. Perkins | SoALs |
| Estate of Early & B.W. Reece | SoALs |
| Estate of Ed Trojacek | SoALs |
| Estate of Edward Long | SoALs |
| Estate of Edwin K. Harvey | SoALs |
| Estate of Eleanor M. Cooper | SoALs |
| Estate of Ella D. Honeycutt | SoALs |
| Estate of Elsie H. Lloyd | SoALs |
| Estate of Emery Douglas Bradford | SoALs |
| Estate of Emma Fay Brooks | SoALs |
| Estate of Era Mae Reynolds | SoALs |
| Estate of Everett H. Morton | SoALs |
| Estate of Fernd Tolison | SoALs |
| Estate of Finus Lewis | SoALs |
| Estate of Flora L. Thompson | SoALs |
| Estate of Florence Miller, Deceased | SoALs |

| Name Searched | Category |
| --- | --- |
| Estate of Floyd Moseley | SoALs |
| Estate of Frances Jo Drury | SoALs |
| Estate of Frank Connell | SoALs |
| Estate of George Bryan Greer | SoALs |
| Estate of Georgia Mae Johnson | SoALs |
| Estate of Glen English | SoALs |
| Estate of Grover Tyler | SoALs |
| Estate of Guyann Humphries | SoALs |
| Estate of H.L. Houston | SoALs |
| Estate of Harmon Rayford Sorge | SoALs |
| Estate of Hattie Callicutt | SoALs |
| Estate of Hattie Timan | SoALs |
| Estate of Henry D. Burns | SoALs |
| Estate of Herbert & Marguerite Melton | SoALs |
| Estate of Howard & Pearl Redmon | SoALs |
| Estate of Ida Whatley | SoALs |
| Estate of Imma Hinkle | SoALs |
| Estate of Itasca Brooks (Deceased) | SoALs |
| Estate of J. Harold Nussbaum | SoALs |
| Estate of J.D. Spencer | SoALs |
| Estate of J.L. Higginbotham | SoALs |
| Estate of J.W. Lewis | SoALs |
| Estate of Jack Gray | SoALs |
| Estate of James E. Thomas | SoALs |
| Estate of James Spann | SoALs |
| Estate of Jay W. Martin (Deceased) | SoALs |
| Estate of Jean C. Gill | SoALs |
| Estate of Jessie Mae Simon | SoALs |
| Estate of Jim Anderson | SoALs |
| Estate of Jim Rea Pitts | SoALs |
| Estate of Jimmie L. Gan | SoALs |
| Estate of Joe Keith Thomas | SoALs |
| Estate of John Anne Kyle | SoALs |
| Estate of John Bell Bland | SoALs |
| Estate of John E. Daniel | SoALs |

| Name Searched | Category |
|---|---|
| Estate of John L. Capistran | SoALs |
| Estate of John Mims | SoALs |
| Estate of John W. Brooks | SoALs |
| Estate of Joseph M. Cox | SoALs |
| Estate of Joy E. Hackleman | SoALs |
| Estate of Juaneice Warrick | SoALs |
| Estate of Juanita Suravitz | SoALs |
| Estate of Kaiser Glover Mullins | SoALs |
| Estate of Kenneth M. Besecker | SoALs |
| Estate of L.D. Wright | SoALs |
| Estate of L.O. Pelham | SoALs |
| Estate of Ladye B. Taylor | SoALs |
| Estate of Lanella M. Horton (Deceased) | SoALs |
| Estate of Lester L. Hoskins | SoALs |
| Estate of Lewis Simons | SoALs |
| Estate of Lillian Laurence | SoALs |
| Estate of Lillie Mae Gray | SoALs |
| Estate of Lisa Dawn | SoALs |
| Estate of Lois Laird Overton | SoALs |
| Estate of Lola B. Williams | SoALs |
| Estate of Lolene Barnett | SoALs |
| Estate of Lorna Shipp | SoALs |
| Estate of Louise Laurence | SoALs |
| Estate of Loydol S. Tilman | SoALs |
| Estate of Luberta Menefee | SoALs |
| Estate of Luther Brightwell | SoALs |
| Estate of M. Linton Jones | SoALs |
| Estate of Mable Reynolds Carpenter | SoALs |
| Estate of Margaret Connell | SoALs |
| Estate of Margie & Frankie Emmons | SoALs |
| Estate of Margie Gunter Emmons | SoALs |
| Estate of Margie Wyatt | SoALs |
| Estate of Marie S.Brown | SoALs |
| Estate of Marion Johnson | SoALs |
| Estate of Mary Ann Meneley (Deceased) | SoALs |

| Name Searched | Category |
|---|---|
| Estate of Mary Ann Swinney Sires | SoALs |
| Estate of Mary Austin | SoALs |
| Estate of Mary S. Coprell (Deceased) | SoALs |
| Estate of Matthew K. Gentry | SoALs |
| Estate of Mattie Ritter McAdams | SoALs |
| Estate of Maude Mcneil | SoALs |
| Estate of Maurice S. Anderson | SoALs |
| Estate of Maxine Krall | SoALs |
| Estate of Melba Spann | SoALs |
| Estate of Myrtle M. Smith | SoALs |
| Estate of Nobie Redfearn | SoALs |
| Estate of Norma Jean Haney | SoALs |
| Estate of Odeo Moore | SoALs |
| Estate of Olyarie N. Drummond | SoALs |
| Estate of P.C. Monaghan | SoALs |
| Estate of Paul D. Jones | SoALs |
| Estate of Peggy Joyce Thornton | SoALs |
| Estate of Phyllis Gray | SoALs |
| Estate of Presley Sadler | SoALs |
| Estate of R.E. Simon | SoALs |
| Estate of Reese Garrison | SoALs |
| Estate of Rev. Benjamin Smylie | SoALs |
| Estate of Richard Joseph Parker | SoALs |
| Estate of Robbie Lee Esters | SoALs |
| Estate of Robert H. Benbow | SoALs |
| Estate of Robert Kuhl Minors | SoALs |
| Estate of Robert P. Smith | SoALs |
| Estate of Roger Steward | SoALs |
| Estate of Rondia Hackleman | SoALs |
| Estate of Ruby C. Reynolds | SoALs |
| Estate of Ruby P. Morris | SoALs |
| Estate of Ruby Pelham | SoALs |
| Estate of Ruby Stewart | SoALs |
| Estate of Ruby Williams | SoALs |
| Estate of Russell R. Ross | SoALs |

| Name Searched | Category |
|---|---|
| Estate of Ruth M. Cherry | SoALs |
| Estate of S.K. Reynolds | SoALs |
| Estate of Sam E. Craig | SoALs |
| Estate of Sidney A. Sharp | SoALs |
| Estate of Stanley Dulany | SoALs |
| Estate of Stanley Sbominski | SoALs |
| Estate of Stanley C. Fenton | SoALs |
| Estate of Stanley Fenton | SoALs |
| Estate of Sude Mae Bolton | SoALs |
| Estate of Sue Lovell | SoALs |
| Estate of T.B. Poindexter | SoALs |
| Estate of Texana McCarley | SoALs |
| Estate of Theophilus Barron, Sr. | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Tony Houston (Deceased) | SoALs |
| Estate of Velma K. Bland | SoALs |
| Estate of Vernell Reynolds | SoALs |
| Estate of Virgie Gill | SoALs |
| Estate of W.C. Wyatt | SoALs |
| Estate of W.J. Baker | SoALs |
| Estate of W.W. & Bertha Abbott | SoALs |
| Estate of W.W. Abbott | SoALs |
| Estate of W.W. Steward, Jr. | SoALs |
| Estate of Waldon H. Orr | SoALs |
| Estate of Walter Barr | SoALs |
| Estate of Wendell R. Jackson | SoALs |
| Estate of Wesley & Merion Williams | SoALs |
| Estate of Wesley G. Smith | SoALs |
| Estate of Wilford Anderson | SoALs |
| Estate of William C. Bassett | SoALs |
| Estate of Yolanda Veloz | SoALs |
| Estates of J.W. & Rita Wilson | SoALs |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs |

| Name Searched | Category |
|---|---|
| Estes, Jimmy | SoALs |
| E-Systems Inc. | SoALs |
| Ethicon Inc. | SoALs |
| Ethridge, John T. | SoALs |
| Ethridge, Kathleen | SoALs |
| Ethridge, Tillman E., Jr. | SoALs |
| Ethyl Corp. | SoALs |
| ETS Acquisitions | SoALs |
| ETS79 Inc. | SoALs |
| Eubanks Alternator & Starter | SoALs |
| EUCG Inc. | SoALs |
| Eurecat U.S. Inc. | SoALs |
| Eureka Revenue Inc. | SoALs |
| Eutectic Metals Co. Inc. | SoALs |
| Evans, Donald | SoALs |
| Evco Partners LP | SoALs |
| Evelyn Laird Cashen Trust | SoALs |
| Evergreen Energy Inc. | SoALs |
| Evergreen Helicopters Inc. | SoALs |
| Evonik Energy Services LLC | SoALs |
| Ewert, Cynthia | SoALs |
| Exelon Corp. | SoALs |
| Exelon Powerlabs | SoALs |
| Exide Corp. | SoALs |
| Experian Marketing Services | SoALs |
| Experian Marketing Solutions Inc. | SoALs |
| Experis US Inc. | SoALs |
| Explorer Pipeline Co. | SoALs |
| Extex Laporte LP | SoALs |
| Extreme Reach | SoALs |
| Exxon Corp | SoALs |
| ExxonMobil | SoALs |
| F.E. Moran Inc. Special Hazard | SoALs |
| Facility Solutions Group | SoALs |
| Fairbanks, Carolyn Y. | SoALs |

| Name Searched | Category |
| --- | --- |
| Faulkner, William Hugh "Dick" | SoALs |
| Faulkner, William Robert | SoALs |
| Fauske & Associates LLC | SoALs |
| Favill Funding Interest LP | SoALs |
| Favors, Ada Bell | SoALs |
| Favors, Charles D. | SoALs |
| Favors, Charles David | SoALs |
| Favors, Edd | SoALs |
| Favors, Edd C. | SoALs |
| Favors, Jeremy | SoALs |
| Favors, Jerry W. | SoALs |
| Favors, Jessie C., III | SoALs |
| Favors, Jessie C. | SoALs |
| Favors, Joe Ray | SoALs |
| Favors, John Waye | SoALs |
| Favors, Larry D. | SoALs |
| Favors, Michelle | SoALs |
| Favors, Sidney T. | SoALs |
| FC Dallas Soccer LLC | SoALs |
| FE Hill Co. LLP | SoALs |
| Fears, Homer | SoALs |
| Fears, Jake H., Deceased | SoALs |
| Fears, Michael H. | SoALs |
| Fears, Terry Joe | SoALs |
| Feaster, Virginia Lee Thigpen | SoALs |
| FEC Liquidation Inc. | SoALs |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs |
| Fechtman, David | SoALs |
| Federal Pacific Electric Co. | SoALs |
| Federwisch, Richard | SoALs |
| Fehr Bros Industries Inc. | SoALs |
| FENOC | SoALs |
| Fenogllio, Walter D. | SoALs |
| Fenton, John David | SoALs |
| Fenton, Robert Earl | SoALs |

| Name Searched | Category |
| --- | --- |
| Finley, James Ray | SoALs |
| Finneran, John | SoALs |
| Fin-Tech Inc. | SoALs |
| Fireside Enterprises | SoALs |
| Firestone | SoALs |
| First Advantage LNS Screening Solutions Inc. | SoALs |
| First Avenue Realty Inc. | SoALs |
| First Choice Power LP | SoALs |
| First Solar Inc. | SoALs |
| First Texas Homes Inc. | SoALs |
| FirstEnergy Solutions Corp. | SoALs |
| First-Shed | SoALs |
| Fisher Controls | SoALs |
| Fisher Safety | SoALs |
| Fisher Scientific Co. LLC | SoALs |
| Fisher, Suzanne Redwine | SoALs |
| Fishnet Security Inc. | SoALs |
| Fitting Valve & Control Corp. | SoALs |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs |
| Fitzgerald Family Trust | SoALs |
| Fitzgerald, James | SoALs |
| Fitzgerald, Sue H. | SoALs |
| Five Houston Cornerstone Ltd. | SoALs |
| Five Point Partners LLC | SoALs |
| Five Star Collision Center | SoALs |
| FL Smith Inc. - AFT Division | SoALs |
| Flamingo Terrace Apartment LLC | SoALs |
| Flanagan, Alford L. | SoALs |
| Flanagan, Billy W. as Trustee | SoALs |
| Flanagan, Billy Wayne | SoALs |
| Flanagan, Cody Lee | SoALs |
| Flanagan, Doris | SoALs |
| Flanagan, Joe Don | SoALs |
| Flanagan, Mary Jerene | SoALs |
| Flanagan, R.N. | SoALs |

| Name Searched | Category |
| --- | --- |
| Fairbanks, David C. as Trustee | SoALs |
| Fairchild, Nancy | SoALs |
| Fairfield Chamber of Commerce (TX) | SoALs |
| Fairfield Family Practice | SoALs |
| Fairfield Fence Service | SoALs |
| Fairview, Town of (TX) | SoALs |
| Fairway Sports Vehicles | SoALs |
| Fairway Supply Inc. | SoALs |
| Fall Lake Apartments | SoALs |
| Falls of Point West Apartments | SoALs |
| Falls of West Oaks Apartments | SoALs |
| Falls of West Oaks LP | SoALs |
| Faranetta, David | SoALs |
| Farenthold, David | SoALs |
| Farier, Mary Jo Flanagan | SoALs |
| Farley, Patsy Matthews | SoALs |
| Farley, Sondra Crim | SoALs |
| Farley, Tim | SoALs |
| Farm Credit Bank of Texas | SoALs |
| Farmer Foundation Co. | SoALs |
| Farmer, H.M. | SoALs |
| Farmers Home Administration | SoALs |
| Farouk Systems Inc. | SoALs |
| Faro Technologies | SoALs |
| Farquhar, C.D. | SoALs |
| Farrar, Kathleen B. | SoALs |
| Farrington, J.S. | SoALs |
| Farwest Corrosion Control Co. | SoALs |
| Farzana LLC | SoALs |
| Fas-Line Fluid Services LLC | SoALs |
| Faulkner Contractors Inc. | SoALs |
| Faulkner, Bobby R. | SoALs |
| Faulkner, D.V. | SoALs |
| Faulkner, Gayle | SoALs |
| Faulkner, L.R. | SoALs |
| Faulkner, Rubie Nell | SoALs |

| Name Searched | Category |
| --- | --- |
| Fenton, Stanley C. | SoALs |
| Ferguson Waterworks #1105 | SoALs |
| Ferguson, Boyd R. | SoALs |
| Ferguson, Fay | SoALs |
| Ferguson, Florinda Fay | SoALs |
| Ferguson, Helen | SoALs |
| Ferguson, Laura B. | SoALs |
| Ferguson, Lois | SoALs |
| Ferguson, Myrna Loy | SoALs |
| Ferguson, Roland M. | SoALs |
| Ferguson, Williams Alfred, Dr. | SoALs |
| Ferguson, Williams Arthur | SoALs |
| Fernandez, Robert I. | SoALs |
| FFG Enterprises Inc. | SoALs |
| FGE Power LLC | SoALs |
| Fickin, Blossum Hobbs | SoALs |
| Fidelity Express | SoALs |
| Field Forms & Promotions LLC | SoALs |
| Field Safety Resources Inc. | SoALs |
| Fields, Melanie Jones | SoALs |
| Fieseler, Joel | SoALs |
| Fieseler, Lori | SoALs |
| Film Stage & Showbiz Expo LLC | SoALs |
| Fipro Corp. | SoALs |
| Fittair Co., The | SoALs |
| Fimat USA Inc. | SoALs |
| Financial Adjustment Bureau | SoALs |
| Finch, Ruby | SoALs |
| Findley, Rachel | SoALs |
| Findley, Shawn | SoALs |
| Finke Farms | SoALs |
| Finklea, Martha Josephine | SoALs |
| Finley, Beulah | SoALs |
| Finley, Daniel Ray | SoALs |
| Finley, David K. | SoALs |

433 of 658

| Name Searched | Category |
|---|---|
| Flash Cubes Ice Service LLC | SoALs |
| Flashnick, Ryan | SoALs |
| Flatt, Kvan J. | SoALs |
| Fleet Maintenance of Texas | SoALs |
| Fleet, Debra | SoALs |
| Fleet, Donald M. | SoALs |
| Fleet, Donald Richard, Jr. | SoALs |
| Fleetbody Equipment | SoALs |
| Fleetwatcher LLC | SoALs |
| Fleming, Brenda C. | SoALs |
| Fleming, Patricia P. | SoALs |
| Fleshman, Betty | SoALs |
| Flint the Corp. | SoALs |
| Flora, Lawana | SoALs |
| Flory, Michael J. | SoALs |
| Flo-Tex Inc. | SoALs |
| Flournoy, Gloria Haston | SoALs |
| Flowers, Debra Nell | SoALs |
| Flowmaster Inc. | SoALs |
| Flowserve Corp. FCD | SoALs |
| Floyd, B.G. | SoALs |
| Floyd, Elton | SoALs |
| Floyd, Jo Ann M. | SoALs |
| Floyd, Yvonne | SoALs |
| FLSmith Inc., Airtech Division | SoALs |
| Fluke Corp. | SoALs |
| Fluke Electronics | SoALs |
| Flynn, Maureen | SoALs |
| Flynt, Betty Jane | SoALs |
| Focus Learning Corp. | SoALs |
| Focus Pointe Local Inc. | SoALs |
| Foley, Anita Reynolds | SoALs |
| Foley, Kenneth | SoALs |
| Folmar, Janet | SoALs |
| Fomby, Ada | SoALs |

434 of 658

| Name Searched | Category |
|---|---|
| Fomby, Ben C. | SoALs |
| Fomby, Jack | SoALs |
| Fondren Forensics Inc. | SoALs |
| Foote, Mary Nell, Attorney In Fact | SoALs |
| Forbus, Daniel Eugene | SoALs |
| Forbus, Daniel L., Jr. | SoALs |
| Forbus, Jesse A., Sr. | SoALs |
| Forbus, Joe L. | SoALs |
| Forbus, Vernon Lyn | SoALs |
| Forbus, Z.O. | SoALs |
| Ford, Annie | SoALs |
| Ford, James A. | SoALs |
| Ford, Joan Tate | SoALs |
| Ford, Lee | SoALs |
| Ford, Mike Brown | SoALs |
| Ford, Riata | SoALs |
| Foreman, Torrey | SoALs |
| Forest Hills Apartments LP | SoALs |
| Forester Brothers Cattle Co. | SoALs |
| Forestry Suppliers Inc. | SoALs |
| Forge Group | SoALs |
| Forge Group North America LLC | SoALs |
| Forman, Kathrine J. | SoALs |
| Formosa Plastics Corp., Texas | SoALs |
| Forney Engineering | SoALs |
| Forsyth, Gail | SoALs |
| Forsyth, Lloyd E., Jr. | SoALs |
| Fort Worth Cowtown Marathon | SoALs |
| Fort Worth Emergency Service District #1 (TX) | SoALs |
| Fort Worth PID #01 (Downtown) | SoALs |
| Fossil Power Systems Inc. | SoALs |
| Foster & Kleiser | SoALs |
| Foster, Clyde Jerald | SoALs |
| Foster, James | SoALs |
| Foster, James David | SoALs |

435 of 658

| Name Searched | Category |
|---|---|
| Foster, Jerry | SoALs |
| Foster, Judy | SoALs |
| Foster, Kevin W. | SoALs |
| Foster, Nelva | SoALs |
| Foster, Nelva M. | SoALs |
| Fotomat Corp. | SoALs |
| Fountain Oaks Apartments | SoALs |
| Fountain, Darlene | SoALs |
| Fountain, Richard | SoALs |
| Fountaingate | SoALs |
| Fountains Bent Tree LLC | SoALs |
| Four Seasons | SoALs |
| Four Seasons Resort & Club | SoALs |
| Four Sevens Energy Co. LLC | SoALs |
| Four Sevens Oil Co. Ltd. | SoALs |
| Four Sevens Resources Co. Ltd. | SoALs |
| Four Star Heating & Air Conditioning | SoALs |
| Fowler, Albert | SoALs |
| Fowler, Cleo | SoALs |
| Fowler, Cleo S. | SoALs |
| Fowler, Gordon | SoALs |
| Fowler, Gordon N., Jr. | SoALs |
| Fowler, Rosemary | SoALs |
| Fox, Gary Louis | SoALs |
| Foxworth-Galbraith Lumber Co. | SoALs |
| Foy, Bryan Kelly | SoALs |
| Foy, Craig Morris | SoALs |
| Foy, Howell Greer | SoALs |
| Foy, James | SoALs |
| Foy, John Edward | SoALs |
| Foy, Lanny | SoALs |
| Foy, Sandra | SoALs |
| FPS Fire Protection Specialists | SoALs |
| Franca, Delma Gene | SoALs |
| Francen, Katherine A. | SoALs |

436 of 658

| Name Searched | Category |
|---|---|
| Frances L. Petteway Living Revocable Living Trust | SoALs |
| Frances, Mary | SoALs |
| Frandsen, Dallas J. | SoALs |
| Frank Emmons Community Interest | SoALs |
| Franklin County Water District (TX) | SoALs |
| Franklin Covey Client Sales Inc. | SoALs |
| Franklin, Bethine | SoALs |
| Franklin, Carlos | SoALs |
| Franklin, Crate, Jr. | SoALs |
| Franklin, Horace | SoALs |
| Franklin, Margretta Cummings | SoALs |
| Franks, Debra L. | SoALs |
| Franks, Jimmy D. | SoALs |
| Frazier, Billy Wayne | SoALs |
| Frazier, James | SoALs |
| Frazier, Wade | SoALs |
| Freedom Park LP | SoALs |
| Freel, Carl D. | SoALs |
| Freel, Emily | SoALs |
| Freel, Gene | SoALs |
| Freel, Janene K. | SoALs |
| Freeman, Alice | SoALs |
| Freeman, Alice Pearl | SoALs |
| Freeman, Bill C. | SoALs |
| Freeman, Billy | SoALs |
| Freeman, Brian | SoALs |
| Freeman, Jeffrey | SoALs |
| Freeman, Jerry | SoALs |
| Freeman, Lanny | SoALs |
| Freeman, Laura E. | SoALs |
| Freeman, Laura Elizabeth | SoALs |
| Freeman, Mattie Bell | SoALs |
| Freeman, Renea | SoALs |
| Freeman, Wade | SoALs |

| Name Searched | Category |
| --- | --- |
| Fuller, William L. | SoALs |
| Fulmer, Mary Ann | SoALs |
| Fulton, Cheryl J. | SoALs |
| Fun N Sun Sports Center | SoALs |
| Funderburk, Sue | SoALs |
| Furon Metallic Gaskets | SoALs |
| Furth, Mary Ann | SoALs |
| Fusion Energy Group Ltd. | SoALs |
| Fusion Inc. | SoALs |
| Fussell, Amelia G. | SoALs |
| Future Com Corp. | SoALs |
| Futurecom | SoALs |
| Futuregen Industrial Alliance Inc. | SoALs |
| Futures Co., The | SoALs |
| G&G Construction | SoALs |
| G&W Engineers Inc. | SoALs |
| G.P. Smith Inc. | SoALs |
| G.B. Boots Smith Corp. | SoALs |
| G2 Electrical Testing & Consulting Inc. | SoALs |
| G4S NSSC | SoALs |
| GA Options LLC | SoALs |
| Gabriel, Ray | SoALs |
| Gage, C.A. | SoALs |
| Gage, Karen D. | SoALs |
| Gage, Martha J. | SoALs |
| Gallegos, Cheri Boland | SoALs |
| Galis LLC | SoALs |
| Galveston County (TX) | SoALs |
| Galveston, City of (TX) | SoALs |
| Gambell, Betty | SoALs |
| Gambell, Willie | SoALs |
| Gamble, Willie A., Jr. | SoALs |
| GamTex Industries Inc. | SoALs |
| Gandy Family Trust | SoALs |
| Gandy, Virginia Arnold | SoALs |

| Name Searched | Category |
| --- | --- |
| Freeney, Tommie Thompson | SoALs |
| Freeny, Hazel | SoALs |
| Freestone County 4H Adult Leader Assoc. | SoALs |
| Freestone County Agrilife Extension Service | SoALs |
| Freightcar America Inc. | SoALs |
| Frenzel, Robert | SoALs |
| Fresh Del Monte Produce Co. | SoALs |
| Fresno Chemicals Co. | SoALs |
| Frier, Harry | SoALs |
| Frigking Corp. | SoALs |
| Fritcher, Edward B. | SoALs |
| Frito Lay | SoALs |
| Frontera Gas Supply Inc. | SoALs |
| Frost, Catherine Cook | SoALs |
| Frost, R.M. | SoALs |
| Frost, Shirley R. | SoALs |
| Frozen Food Express Truckers Association | SoALs |
| Fry, Telly | SoALs |
| Fryer, Francis B. | SoALs |
| Fryer, Hugh E. | SoALs |
| Fryer, J. Douglas | SoALs |
| Fryer, Jim S. | SoALs |
| Fryer, Lena Mae | SoALs |
| Fsoc Gas Co. Ltd. | SoALs |
| Fudge Oil Service | SoALs |
| Fuel Masters LLC | SoALs |
| Fuigman, Gwendolyn Carrol | SoALs |
| Fulgham, Joe B. | SoALs |
| Fuller, Alvie | SoALs |
| Fuller, Annie | SoALs |
| Fuller, Bobbie LLC | SoALs |
| Fuller, Bobbie L. | SoALs |
| Fuller, H. B. | SoALs |
| Fuller, Jonathan | SoALs |
| Fuller, Mattie | SoALs |

| Name Searched | Category |
| --- | --- |
| Gates Corp. | SoALs |
| Gates, Helen | SoALs |
| Gateway Greycrest | SoALs |
| Gateway Processing Co. | SoALs |
| Gateway Public Facility Corp. | SoALs |
| Gatlin, Glen | SoALs |
| Gaunt, Ardelia | SoALs |
| Gaulter Oil Co. Site | SoALs |
| Gavilon LLC | SoALs |
| Gavlon Industries Inc. | SoALs |
| GCR Tire Centers | SoALs |
| GE Analytical Instruments Business Group | SoALs |
| GE Analytical Instruments Inc. | SoALs |
| GE Betz Inc. | SoALs |
| GE Energy Management Services Inc. | SoALs |
| GE Energy Services | SoALs |
| GE Industrial Systems | SoALs |
| GE Multilin | SoALs |
| GE Nuclear Energy | SoALs |
| GE Transportation System | SoALs |
| Gear Cleaning Solutions LLC | SoALs |
| Geary, J.W., Jr. | SoALs |
| Geary, John | SoALs |
| Geary, Joseph W., Jr. | SoALs |
| Gebco Associates LP | SoALs |
| Gee, Tara A. | SoALs |
| Geer, Vera Johnson | SoALs |
| Gemini Scientific Corp | SoALs |
| Gen. Chemical Performance Products LLC | SoALs |
| Gene B. Fleming Trust, The | SoALs |
| General Atomic Electronic Systems Inc. | SoALs |
| General Atomics Systems | SoALs |
| General Land Office, Commissioner of (TX) | SoALs |
| General Motors Fleet & Commercial | SoALs |
| General Telephone Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Gann, Aaron | SoALs |
| Garrett, Bettye Lewis | SoALs |
| Garban Capital Markets LLC | SoALs |
| Garban Futures LLC | SoALs |
| Garber Brothers | SoALs |
| Garcia, Joe | SoALs |
| Garcia, Jose M. | SoALs |
| Garcia, Ruben | SoALs |
| Garden Terrace I Duplexes | SoALs |
| Gardenhire, Alan | SoALs |
| Gardenhire, Terry | SoALs |
| Gardner Denver Machinery Inc. | SoALs |
| Gardner Denver Nash LLC | SoALs |
| Gardner Iron & Metal Co. Inc. | SoALs |
| Gardner, Don | SoALs |
| Garland Meadows Ltd. | SoALs |
| Garnasmeslund, Cherry Day | SoALs |
| Garner, Lieanna Page | SoALs |
| Garrard, Ann | SoALs |
| Garretson, O.W. | SoALs |
| Garrett, Billy | SoALs |
| Garrett, David | SoALs |
| Garrett, Jan | SoALs |
| Garrett, Lisa C. | SoALs |
| Garrett, Linda C. | SoALs |
| Garrett, Margaret Louie | SoALs |
| Garrison Industries Inc. | SoALs |
| Garrison, Mozelle | SoALs |
| Gary F. Lachman & Associates | SoALs |
| Garza, Sabrina Nicole | SoALs |
| Gas Energy Management | SoALs |
| Gas Equipment Co. Inc. | SoALs |
| Gaskins, Daniel | SoALs |
| Gaskins, Douglas | SoALs |

## Page 441 of 658

| Name Searched | Category |
|---|---|
| General Tire & Rubber | SoALs |
| General Tire & Rubber Co., The | SoALs |
| General Tire Inc. | SoALs |
| Genesis Solutions | SoALs |
| Genesys | SoALs |
| Genesys Conferencing NA | SoALs |
| Genoia, Linda | SoALs |
| Genon Energy Management LLC | SoALs |
| Gensley, John | SoALs |
| Gentry Trucking | SoALs |
| Gentry, Donald Joe | SoALs |
| Gentry, Jimmie R. | SoALs |
| Gentry, Katherine Sue | SoALs |
| Gentry, Kelly | SoALs |
| Gentry, Kenneth Hays | SoALs |
| Gentry, Mary Frances | SoALs |
| Gentry, Michael Wayne | SoALs |
| Gentry, Robert | SoALs |
| Gentry, Robert R. | SoALs |
| Gentry, Roy Kelly | SoALs |
| Gentry, Winnie Mae | SoALs |
| Geo Drilling Fluids | SoALs |
| Geophysical Data Management | SoALs |
| George P. Fulch Trust | SoALs |
| George, Debra K. | SoALs |
| George, Finis M. (Patsy) | SoALs |
| Georgia Gulf Corp. | SoALs |
| Georgia Power Co. | SoALs |
| Georgia-Pacific | SoALs |
| Georgia-Pacific Chemicals Inc. | SoALs |
| Geotech Environmental Equipment | SoALs |
| Geotechnical Services | SoALs |
| Geppert, Joseph W. | SoALs |
| Geppert, Marcia M. | SoALs |
| Geren, Lawana Louise | SoALs |

## Page 442 of 658

| Name Searched | Category |
|---|---|
| Geren, Steven J. | SoALs |
| Geren, William Preston | SoALs |
| Gerhardts Inc. | SoALs |
| Geters, Douglas | SoALs |
| Geters, Douglas IV | SoALs |
| Geters, Ivan | SoALs |
| GETS Global Signaling | SoALs |
| Geurin, Karen Akard | SoALs |
| Geus | SoALs |
| GFI Group Inc. | SoALs |
| Giardina, Mary D. | SoALs |
| Gibbons, Joe K. (Deceased) | SoALs |
| Gibbs International Inc. | SoALs |
| Gibbs, Homer | SoALs |
| Gibbs, Joshua | SoALs |
| Gibbs, Suzanne | SoALs |
| Gibraltar Fence Co. | SoALs |
| Gibson, Annie | SoALs |
| Gibson, Charles F. | SoALs |
| Gibson, Charles Wayne | SoALs |
| Gibson, Desmond | SoALs |
| Gibson, Don | SoALs |
| Gibson, Emmett M. | SoALs |
| Gibson, Ethel | SoALs |
| Gibson, Gladys | SoALs |
| Gibson, Jackie | SoALs |
| Gibson, Jackie J. | SoALs |
| Gibson, Lillie Faye | SoALs |
| Gibson, Ludie | SoALs |
| Gibson, Nadia B. | SoALs |
| Gibson, Orland | SoALs |
| Gibson, Patsy F. | SoALs |
| Gibson, Patsy G. | SoALs |
| Gibson, Pauline G. | SoALs |
| Gibson, Royce | SoALs |

## Page 443 of 658

| Name Searched | Category |
|---|---|
| Gibson, Vernon | SoALs |
| Gibson, Wayne | SoALs |
| Gibson, Willie Mae | SoALs |
| Gibson,Thelma | SoALs |
| Gifford Hill Cement | SoALs |
| Gifford Hill Readymix | SoALs |
| Gila River Power LLC | SoALs |
| Gilbert Environmental Inc. | SoALs |
| Gilbert, Ron | SoALs |
| Gill, Billie | SoALs |
| Gill, Billy Ray | SoALs |
| Gill, Cindy | SoALs |
| Gill, George V. | SoALs |
| Gill, John E. | SoALs |
| Gill, John Earvy | SoALs |
| Gill, Roland L. | SoALs |
| Gillean, C.L. | SoALs |
| Gillean, Rebecca | SoALs |
| Gilley, Lisa H. | SoALs |
| Gilliam, Archie Lee | SoALs |
| Gilliam, Glenda Favors | SoALs |
| Gilliam, Martha Brooks | SoALs |
| Gilmore, Steven V. | SoALs |
| Gilmer Rural Fire District #01 (TX) | SoALs |
| Gilmer, Terri Lynn | SoALs |
| Gingles, Robert Lee | SoALs |
| Gingles, Wilma R. | SoALs |
| Giovanna Apartments, The | SoALs |
| Gipson Industrial Coatings Inc. | SoALs |
| Gipson, Angie L. | SoALs |
| Glyndon J. Shelton | SoALs |
| Gipson, Billy Mack | SoALs |
| Gipson, Billy W. | SoALs |
| Gipson, Lillie Faye | SoALs |
| Gipson, Robert | SoALs |
| Gusto Miss & Massimiliana Miss | SoALs |

## Page 444 of 658

| Name Searched | Category |
|---|---|
| GK Services | SoALs |
| Glacial Energy Holdings | SoALs |
| Gladwin Management Inc. | SoALs |
| Glantz Joint Trust | SoALs |
| Glantz, Melvin N. | SoALs |
| Glaze, Ben | SoALs |
| Glaze, Janet C. Harris | SoALs |
| Glaze, Naomi | SoALs |
| Glazner, Una Loyd | SoALs |
| Gleichenhaus Advisors LLC | SoALs |
| Glen Rose Healthcare Inc. | SoALs |
| Glen Rose Medical Center | SoALs |
| Glen, Arnold | SoALs |
| Glenn Springs Holdings Inc. | SoALs |
| Glenn, Alvin E. | SoALs |
| Glenn, Linda | SoALs |
| Glennon, Lacey H. | SoALs |
| Glitsch Inc. | SoALs |
| Global Alarm Systems | SoALs |
| Global Knowledge | SoALs |
| Global Montello Group Corp. | SoALs |
| Global Technical Training Services Inc. | SoALs |
| Global Universal Inc. | SoALs |
| Globe Union Inc. | SoALs |
| Glockzin Ranch Properties Ltd. | SoALs |
| Glockzin, Emanuel H., Jr. | SoALs |
| Glover, Frank M. | SoALs |
| Glover, Lavonne | SoALs |
| Glover, Scott | SoALs |
| Glynton J. Shelton | SoALs |
| GNB Battery Technologies Inc. | SoALs |
| Goates, Frances Montgomery | SoALs |
| Godfrey, Richard A. | SoALs |
| Godfrey, Sandra C. | SoALs |
| Godfrey-Griffith, Robin | SoALs |

| Name Searched | Category |
| --- | --- |
| Godfrey-Griffith, Ryan | SoALs |
| Goering, Matthew | SoALs |
| Goeth, Nelda Jean Williams | SoALs |
| Goetz, Edward A. | SoALs |
| Goetz, Frances L. | SoALs |
| Goforth, Chapyne | SoALs |
| Goins, Richard W | SoALs |
| Golden Brew Coffee Service | SoALs |
| Golden Spread Electric Cooperative Inc. | SoALs |
| Golden Triangle Storage Inc. | SoALs |
| Golightly, Carolyn | SoALs |
| Golightly, John | SoALs |
| Golightly, Larry | SoALs |
| Gonzalez, Amanda | SoALs |
| Gonzalez, Seferino | SoALs |
| Gooch, Cecily | SoALs |
| Good, Bobby G. | SoALs |
| Good, Joan | SoALs |
| Goode, Randy W. | SoALs |
| Goodgion, Edgar | SoALs |
| Goodgion, Fred | SoALs |
| Goodman Co. LP | SoALs |
| Goodman Manufacturing Co. | SoALs |
| Goodman, A. | SoALs |
| Goodman, Doris Pearl | SoALs |
| Goodman, Elizabeth A. | SoALs |
| Goodpasture Inc. | SoALs |
| Goodrich Petroleum Co. LLC | SoALs |
| Goodson, Paul | SoALs |
| Goodwin, David | SoALs |
| Goodwin, Ricky | SoALs |
| Goolsby, Edith Louise | SoALs |
| Goss, Lillie | SoALs |
| Goss, W.M. | SoALs |
| Gotcher, Gerald | SoALs |

| Name Searched | Category |
| --- | --- |
| Gothard, Dinita | SoALs |
| Gothard, Donita | SoALs |
| Gothard, Johnette | SoALs |
| Goudeau, Peggy A. | SoALs |
| Goudeau, William G. | SoALs |
| Gouge, Jason | SoALs |
| Gould & Lamb | SoALs |
| Gould Electronics Inc. | SoALs |
| Gould Inc. | SoALs |
| Gould Instrument Systems | SoALs |
| Grace Manufacturing Inc. | SoALs |
| Grace, Tommy | SoALs |
| Gracy Title Co. | SoALs |
| Graham Electronics | SoALs |
| Graham Energy Services Inc. | SoALs |
| Graham Magnetics | SoALs |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs |
| Graham Resources | SoALs |
| Graham, Deborah | SoALs |
| Graham, George T. | SoALs |
| Graham, Mart | SoALs |
| Graham, Martha Slominski | SoALs |
| Graham, Richard S | SoALs |
| Graham, Virginia | SoALs |
| Graham-White Sale Corp. | SoALs |
| Gramling, Ozzie Elwood | SoALs |
| Grammer, Gennell | SoALs |
| Granberry, Robert Dale | SoALs |
| Granbury Parts Plus | SoALs |
| Grand Canyon Management | SoALs |
| Grand Prairie Independent School District (TX) | SoALs |
| Granite Advisory Holdings LLC | SoALs |
| Granite Telecommunications LLC | SoALs |
| Grant, John W. | SoALs |
| Grantham Oil | SoALs |

| Name Searched | Category |
| --- | --- |
| Grasso, Michael | SoALs |
| Graver Water | SoALs |
| Graver Water Systems Inc. | SoALs |
| Graves, James | SoALs |
| Graves-Matthews, Joe Ben | SoALs |
| Graves-Matthews, Lauren | SoALs |
| Gravograph New Hermes | SoALs |
| Gray, A.J. | SoALs |
| Gray, Carrie | SoALs |
| Gray, Dale E. | SoALs |
| Gray, Daniel K. | SoALs |
| Gray, Delmon | SoALs |
| Gray, Donald L. | SoALs |
| Gray, Donna L. | SoALs |
| Gray, Dorothy Baughman | SoALs |
| Gray, Ethel Raye Phillips | SoALs |
| Gray, Gary W. | SoALs |
| Gray, Jack E. | SoALs |
| Gray, James | SoALs |
| Gray, Jeri Saundra | SoALs |
| Gray, John W. | SoALs |
| Gray, Johnnie | SoALs |
| Gray, Kenneth | SoALs |
| Gray, Larry L. | SoALs |
| Gray, Lillie | SoALs |
| Gray, Lillie Mae | SoALs |
| Gray, Ollie | SoALs |
| Gray, Ollie Simon | SoALs |
| Gray, Phyllis | SoALs |
| Gray, Robert A. | SoALs |
| Gray, Stanley | SoALs |
| Gray, Susan L. | SoALs |
| Gray, Thomas E. | SoALs |
| Gray, Timothy W. | SoALs |
| Gray, Wanda Williams | SoALs |

| Name Searched | Category |
| --- | --- |
| Gray, William J. | SoALs |
| Graybar Electric Co. Inc. | SoALs |
| Great Lakes Chemical Corp. | SoALs |
| Great River Energy | SoALs |
| Greatwide Dallas Mavis LLC | SoALs |
| Green Custom Services | SoALs |
| Green Mountain Power Corp. | SoALs |
| Green, Ann | SoALs |
| Green, Ava | SoALs |
| Green, Canzola Hughes | SoALs |
| Green, Ernest | SoALs |
| Green, Hazel | SoALs |
| Green, James Richard | SoALs |
| Green, Jerry | SoALs |
| Green, Jessie | SoALs |
| Green, John | SoALs |
| Green, Lonnie Gerald | SoALs |
| Green, Mindi | SoALs |
| Green, Nancy Watson | SoALs |
| Green, Roy | SoALs |
| Green, Sherry A. | SoALs |
| Green, Sue | SoALs |
| Greene, Michael | SoALs |
| Greeney, Floyd | SoALs |
| Greeney, Tommie M. | SoALs |
| Greenside & Co. Inc. | SoALs |
| Greer, Almeda Joy | SoALs |
| Greer, Andrew Bryan | SoALs |
| Greer, Frank S., Jr. | SoALs |
| Greer, Frank W., Jr. | SoALs |
| Greer, Frank Whited, Jr. | SoALs |
| Greer, Gary Charles | SoALs |
| Greer, George C. | SoALs |
| Greer, Helen M. | SoALs |
| Greer, James R. | SoALs |

| Name Searched | Category |
| --- | --- |
| Greer, John B., Jr. | SoALs |
| Greer, Larry Sidney | SoALs |
| Greer, Megan Leah | SoALs |
| Greer, Michael Frank | SoALs |
| Greer, Robert Ewing | SoALs |
| Gregg Industrial Insulators Inc. | SoALs |
| Gregg, Dorothy | SoALs |
| Gregory Laird Cashen 1999 Trust | SoALs |
| Gregory Power Partners LP | SoALs |
| Gregory, Elizabeth | SoALs |
| Gregory, John H. | SoALs |
| Gregory, Lura Mae Riley | SoALs |
| Gregory, Paul C. | SoALs |
| Gregory, Robert G. | SoALs |
| Greif Bros. Corp. | SoALs |
| Greif Inc. | SoALs |
| Greyhound Lines Inc. | SoALs |
| Grichar, Dimple Dell Fowler | SoALs |
| Griffen, Juan B. | SoALs |
| Griffin, Barbara | SoALs |
| Griffin, Christopher H. | SoALs |
| Griffin, Mark | SoALs |
| Griffin, William | SoALs |
| Griffith, Henry W. | SoALs |
| Griffith, Kathryn | SoALs |
| Grill, Lee | SoALs |
| Grimes, Linda Arlene Sanders | SoALs |
| Grimes, Mareva N. | SoALs |
| Grimes, William T. | SoALs |
| Grismore, Madie R. | SoALs |
| Groce, Jack | SoALs |
| Groesbeck Lions Club | SoALs |
| Grote, Anita Truett | SoALs |
| Grounds, Angelia | SoALs |
| Grounds, Joan Elizabeth | SoALs |

| Name Searched | Category |
| --- | --- |
| Group 1 Software Inc. | SoALs |
| Group Four Inc. | SoALs |
| Grubb Filtration Testing Services Inc. | SoALs |
| Grubb, Dapha Sanders | SoALs |
| Gruetzners Collision Center | SoALs |
| Grumman Houston Corp. | SoALs |
| Grunwald, Edna L. | SoALs |
| Gruver, Deborah K. | SoALs |
| Gruver, Winfree O. | SoALs |
| GT Analysis Inc. | SoALs |
| GT Distributors Inc. | SoALs |
| GTE | SoALs |
| GTIL Energy (USA) Ltd. | SoALs |
| GTTSI | SoALs |
| Guaranty Bank | SoALs |
| Guckian, Kenneth C. | SoALs |
| Guerra, Barbara Ann | SoALs |
| Guess, Gary | SoALs |
| Guest, C.R. | SoALs |
| Gudroz, Patricia | SoALs |
| Guidry, Rodney | SoALs |
| Guidry, Stephanie Waits | SoALs |
| Guild of Tactical Wordsmiths, The | SoALs |
| Guillory, Angela Yvonne | SoALs |
| Gulf Oil Corp. | SoALs |
| Gulf Precision Industries | SoALs |
| Gulf States Tube Corp. | SoALs |
| Gulfmark Energy Inc. | SoALs |
| Gulfport Harbor (MS) | SoALs |
| Gulfport Harbor Master | SoALs |
| Gulfport, City of (MS) | SoALs |
| Guillard, Betty | SoALs |
| Gumbin Revocable Trust, The | SoALs |
| Gumbin, Jack M. | SoALs |
| Gumbin, Owen | SoALs |

| Name Searched | Category |
| --- | --- |
| Gundry, Connie Alston | SoALs |
| Gunn, Cardell | SoALs |
| Gunn, Margaret | SoALs |
| Gunn, Patricia Ann Harris | SoALs |
| Gunter, Dorthine Westmoreland | SoALs |
| Gusbeth, Rocio Dennice Taube | SoALs |
| Gutor Electronic Inc. | SoALs |
| Gutor North America | SoALs |
| H&D Distributors | SoALs |
| H&H Oil Services Inc. | SoALs |
| H. Muehlstein & Co. Inc. | SoALs |
| H3 Oil & Gas LLC | SoALs |
| Habonur, Kelly R. | SoALs |
| HAC Corp. | SoALs |
| Hackler, J.S. | SoALs |
| Haddon, Margaret L. | SoALs |
| Haddon, Paul D. | SoALs |
| Haden, E. Doris | SoALs |
| Haden, J.H. | SoALs |
| Haden, Jerry | SoALs |
| Haden, Linda | SoALs |
| Hagen, Carolyn | SoALs |
| Hagen, Charles | SoALs |
| Hagen, Charles, Trustee | SoALs |
| Hagen, Diana Jones | SoALs |
| Hagen, Jeff | SoALs |
| Hagen, Jerry, Jr. | SoALs |
| Haines, Coletha | SoALs |
| Hajagos, Les | SoALs |
| Hajek, Florence | SoALs |
| Hakim, Aminah Abdul | SoALs |
| Hale, Gregory Allen | SoALs |
| Hale, Robert Wayne | SoALs |
| Haley, Jesse F. | SoALs |
| Half Associates Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Hall, Adron | SoALs |
| Hall, Becky | SoALs |
| Hall, Dovie M. | SoALs |
| Hall, E.D. | SoALs |
| Hall, Lauren Long | SoALs |
| Hall, Mary B. | SoALs |
| Hall, Ruth M. | SoALs |
| Hall, Ruthmary | SoALs |
| Hall, Sammie, Jr. | SoALs |
| Hall, Shirley Marie | SoALs |
| Hall, Vicki | SoALs |
| Halliburton | SoALs |
| Halliday, Edward | SoALs |
| Halliday, Frances Cleo | SoALs |
| Hall-Mark Fire Apparatus | SoALs |
| Hallwood Energy Corp. | SoALs |
| Ham, Ronald | SoALs |
| Hamilton, Brian D. | SoALs |
| Hamilton, Cathy | SoALs |
| Hamilton, Delma C. | SoALs |
| Hamilton, James D. | SoALs |
| Hamilton, Jerry | SoALs |
| Hamilton, Treva Gail Jenkins | SoALs |
| Hamm, Elaine | SoALs |
| Hammack, Jason A. | SoALs |
| Hammonds, Gary | SoALs |
| Hammonds, Lucille | SoALs |
| Hammonds, Mark | SoALs |
| Hammonds, Robert | SoALs |
| Hammonds, Teresa | SoALs |
| Hammons, Betty Jean Alfred | SoALs |
| Hampton Hollow Townhomes | SoALs |
| Hampton, Audrey Sue | SoALs |
| Hampton, Cinthia | SoALs |
| Hampton, Darwin | SoALs |

| Name Searched | Category |
|---|---|
| Hardy, John Rayford | SoALs |
| Hardy, L.D. | SoALs |
| Hardy, Margie Crawford | SoALs |
| Hardy, Sarah Langford | SoALs |
| Hargrove, Burx | SoALs |
| Hargrove, Janice | SoALs |
| Harkless, Sherman | SoALs |
| Harlan, Alexander, Jr. | SoALs |
| Harlingen Area Builders | SoALs |
| Harmon, Alonzo Rather | SoALs |
| Harmon, Autrey Blanton | SoALs |
| Harmon, Bob | SoALs |
| Harmon, John D. | SoALs |
| Harold Moore & Associates | SoALs |
| Harp, Kathryn | SoALs |
| Harp, Lovell | SoALs |
| Harper, Antoinette | SoALs |
| Harper, Audrey F. | SoALs |
| Harper, J.J. | SoALs |
| Harper, James Artha | SoALs |
| Harper, Nathaniel | SoALs |
| Harper, Sallie M. | SoALs |
| Harpold, Jill | SoALs |
| Harpole, Carole | SoALs |
| Harrell Farm & Ranch | SoALs |
| Harrell, Donald | SoALs |
| Harrell, Donald B. | SoALs |
| Harrell, Lanice Morton | SoALs |
| Harrell, Vestal P. | SoALs |
| Harris Bros. Co | SoALs |
| Harris Corp. | SoALs |
| Harris, Ann | SoALs |
| Harris, Billie Hugh | SoALs |
| Harris, C.O. | SoALs |
| Harris, Carey | SoALs |

| Name Searched | Category |
|---|---|
| Hampton, Gyp H. | SoALs |
| Hampton, Henry M. | SoALs |
| Hampton, Judy | SoALs |
| Hampton, Randall Paul | SoALs |
| Hampton, Richard K. | SoALs |
| Hampton, Ruth | SoALs |
| Hampton, Virgil M. | SoALs |
| Han-Boone International Inc. | SoALs |
| Hancock, Counce | SoALs |
| Hancock, Counce Harrison | SoALs |
| Hancock, Jimmy | SoALs |
| Hancock, Joe | SoALs |
| Hancock, Lynn Adams | SoALs |
| Hancock, Ruby | SoALs |
| Hancock, Zelvin | SoALs |
| Hand, Gail | SoALs |
| Hand, Harvey | SoALs |
| Hanes, J R | SoALs |
| Haney, Daniel L. | SoALs |
| Haney, Michael | SoALs |
| Haney, Michael James | SoALs |
| Haney, William Patrick, Jr. | SoALs |
| Hankes, Lonetha Childress | SoALs |
| Hanszen, Jerry | SoALs |
| Harbel, Eula Faye Jones | SoALs |
| Harbour, Kelly Ann | SoALs |
| Hardaway, Michael Brant | SoALs |
| Hardgrave, John | SoALs |
| Hardy Ship Service | SoALs |
| Hardy, Dessie Bell | SoALs |
| Hardy, Jimmy | SoALs |
| Hardy, Joel M. | SoALs |
| Hardy, John R. | SoALs |
| Hardy, John R. as Trustee | SoALs |
| Hardy, John R., Jr. | SoALs |

| Name Searched | Category |
|---|---|
| Harrison, Heather L. | SoALs |
| Hart, Bobbie Nell | SoALs |
| Hart, Buna G. | SoALs |
| Harte-Hanks Data Technologies Inc. | SoALs |
| Hartsell Oil | SoALs |
| Harvey, Christopher Ryan | SoALs |
| Harvey, Jeanette | SoALs |
| Harvey, Ken | SoALs |
| Harwell, Bruce T. | SoALs |
| Hashaway, Henry, Jr. | SoALs |
| Hashaway, Robert Lewis | SoALs |
| Haskell/Knox-Baylor UGWCD | SoALs |
| Haslon, Lester H., II | SoALs |
| Hatley, Linnie | SoALs |
| Hatley, Timothy W. | SoALs |
| Havens, Perry D. | SoALs |
| Havron, Marianne B. | SoALs |
| Hawk Fabrication & Machine Shop | SoALs |
| Hawkins, Nancy Harris | SoALs |
| Hawks Creek Cantamar LLC | SoALs |
| Hayes, Dana G. | SoALs |
| Hayes, Gary | SoALs |
| Hayes, John H., II | SoALs |
| Hayes, Karay | SoALs |
| Hayes, Obra Faye | SoALs |
| Haynes, Frank | SoALs |
| Haynesworth, Cynthia | SoALs |
| Haynesworth, Mike | SoALs |
| Hays, Albert | SoALs |
| Hays, Carolyn Elizabeth | SoALs |
| Hays, Elwin (Deceased) | SoALs |
| Hays, Galen Morris | SoALs |
| Hays, Gary Pat | SoALs |
| Hays, Harold V. | SoALs |
| Hays, Jack | SoALs |

| Name Searched | Category |
|---|---|
| Harris, Charles | SoALs |
| Harris, Charles Kenneth | SoALs |
| Harris, Darrell | SoALs |
| Harris, Dee | SoALs |
| Harris, Delta Lee | SoALs |
| Harris, Diane | SoALs |
| Harris, Dorothy Bridges | SoALs |
| Harris, Drue | SoALs |
| Harris, Ella | SoALs |
| Harris, Garvie O. | SoALs |
| Harris, Jack A. | SoALs |
| Harris, James C. | SoALs |
| Harris, James Curtis | SoALs |
| Harris, James E. | SoALs |
| Harris, James Luther | SoALs |
| Harris, James O. | SoALs |
| Harris, Jenneil L. | SoALs |
| Harris, Jesse M. | SoALs |
| Harris, Joseph A. | SoALs |
| Harris, Larry | SoALs |
| Harris, Lura Dell | SoALs |
| Harris, Mary | SoALs |
| Harris, Mitchell Lynn | SoALs |
| Harris, Richard Pou | SoALs |
| Harris, Robert | SoALs |
| Harris, Ronald | SoALs |
| Harris, Romy Phil | SoALs |
| Harris, Terry Lynn | SoALs |
| Harris, Vernon | SoALs |
| Harris, Virginia N. | SoALs |
| Harris, Virginia Rhymes | SoALs |
| Harris, Wayne | SoALs |
| Harrison Walker & Harper LP | SoALs |
| Harrison, Benjamin L. | SoALs |
| Harrison, Evelyn | SoALs |

| Name Searched | Category |
| --- | --- |
| Hays, James F. | SoALs |
| Hays, Jerry | SoALs |
| Hays, Lena | SoALs |
| Hays, Lena L. | SoALs |
| Hays, Mary Loyce | SoALs |
| Hays, Oren | SoALs |
| Hays, Robert W. | SoALs |
| Hays, Sally | SoALs |
| Hays, William Wayne | SoALs |
| Hazel Laird Smith Trust | SoALs |
| Hazlewood, Carolyn | SoALs |
| HCB Inc. | SoALs |
| HCC | SoALs |
| HCO Contracting Inc. | SoALs |
| HE Spann Co. Inc. | SoALs |
| Head, Phyllis Ann | SoALs |
| Headrick, Lois V. | SoALs |
| Healthcare Coalition of Texas Inc. | SoALs |
| Heard, Kenneth M. | SoALs |
| Heard, Martha | SoALs |
| Heard, Martha Christine | SoALs |
| Hearn, Harold Ray | SoALs |
| Hearne Chamber of Commerce (TX) | SoALs |
| Hearne Independent School District Project Graduation | SoALs |
| Hearne Steel Co. Inc. | SoALs |
| Heartland Cement Co. | SoALs |
| Heat Energy Advanced Technology Inc. | SoALs |
| Heatherwilde Villas Housing LP | SoALs |
| Heffernan, Betty | SoALs |
| Heffernan, John J. | SoALs |
| Heim, Ruby | SoALs |
| Heim, Velmer | SoALs |
| Heintz, Kurt | SoALs |
| Helen Irving Oehler Trust | SoALs |

| Name Searched | Category |
| --- | --- |
| Helena Chemical Co | SoALs |
| Helmig, Virginia Sue | SoALs |
| Helton, Carolyn | SoALs |
| Hemby Management Trust | SoALs |
| Hemby Real Estate Co. Ltd. | SoALs |
| Hemschot, Christopher A. | SoALs |
| Henagar, Deanna | SoALs |
| Henager, Nova | SoALs |
| Henager, William A. | SoALs |
| Henager, William Troy | SoALs |
| Henderson, Christine E. Baton | SoALs |
| Henderson, John Paul | SoALs |
| Henderson, Marvin L. | SoALs |
| Henigan, Acie | SoALs |
| Henley, Lexdianne Marie Combs | SoALs |
| Henley, Suzanne | SoALs |
| Hennekes, David | SoALs |
| Henrich, Charles | SoALs |
| Henrichs, Alva M. | SoALs |
| Henrichs, Ervin B. | SoALs |
| Henriques, Bette Rose Scharff | SoALs |
| Hensen, Scott | SoALs |
| Hensley, Marshall | SoALs |
| Hensley, Mary | SoALs |
| Hensley, Mary Ophelia | SoALs |
| Hensley, Robert | SoALs |
| Henson, Hugh M. | SoALs |
| Henson, Leon | SoALs |
| Henson, Leon | SoALs |
| Henson, Odessa Dixon | SoALs |
| Henwood Energy Services Inc. | SoALs |
| Herald of Truth Ministries Inc. | SoALs |
| Herbert Harris Cashen II 1999 Trust | SoALs |
| Hercules Inc. | SoALs |
| Herguth Laboratories Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Heritage Land Bank | SoALs |
| Heritage Land Bank FLCA | SoALs |
| Heritage Trust Co. of New Mexico | SoALs |
| Hernandez, Alejandra | SoALs |
| Hernandez, Denise Yates | SoALs |
| Hernandez, Ralph III | SoALs |
| Herndon, Nick | SoALs |
| Herod, Carl | SoALs |
| Herod, Dorris | SoALs |
| Herod, R.V. | SoALs |
| Herod, Vada B. | SoALs |
| Heroes For Children | SoALs |
| Herrin, Hoy L. | SoALs |
| Herrin, Sarah | SoALs |
| Hertz-Penske Leasing | SoALs |
| Herzog, Glen E. | SoALs |
| Herzog, Glenn | SoALs |
| Hess Energy Trading Co. LLC | SoALs |
| Hess Furniture & Appliances | SoALs |
| Hess, James | SoALs |
| Hester, Nancy Kay | SoALs |
| Hexcel Corp. | SoALs |
| Hexion Specialty Chemicals | SoALs |
| Hickman, Annie Lou | SoALs |
| Hicks, C. Don | SoALs |
| Hicks, Daniel | SoALs |
| Hicks, Daniel B. | SoALs |
| Hicks, Gail | SoALs |
| Hicks, Henry C. | SoALs |
| Hicks, Jean Jones | SoALs |
| Hicks, Lacy E. | SoALs |
| Hicks, Mary | SoALs |
| Hicks, Mary R. | SoALs |
| Hicks, Thelma | SoALs |
| Hicks, Travis B. | SoALs |

| Name Searched | Category |
| --- | --- |
| Hoty, Sarah Jo | SoALs |
| Hees, Terry Quinton | SoALs |
| Higdon, Charles | SoALs |
| Higginbotham, Jimmy K. | SoALs |
| Higginbotham, Theron | SoALs |
| High Plains Radiology | SoALs |
| Highland Church of Christ | SoALs |
| Highland Park Library, Town of (TX) | SoALs |
| Highland Pump Co. | SoALs |
| Highland Resources Inc. | SoALs |
| Hightower, Glen | SoALs |
| Hightower, Margie | SoALs |
| Hilbert, Gaynell | SoALs |
| Hill Country Springs Inc. | SoALs |
| Hill Country Wind Power LP | SoALs |
| Hill Ranch Ltd. | SoALs |
| Hill Regional Hospital (TX) | SoALs |
| Hill, Amy L. | SoALs |
| Hill, Arthur | SoALs |
| Hill, B.F. as Trustee | SoALs |
| Hill, Betty | SoALs |
| Hill, Bobbie Jean | SoALs |
| Hill, Booker T. | SoALs |
| Hill, Edwina C. | SoALs |
| Hill, F.R. Jr. | SoALs |
| Hill, Katherine Fay | SoALs |
| Hill, Marilyn Sue | SoALs |
| Hill, Nancy | SoALs |
| Hill, Roy W. | SoALs |
| Hill, Roy W. as Trustee | SoALs |
| Hill, Thomas | SoALs |
| Hilldrup Cos. | SoALs |
| Hills Branch LLC | SoALs |
| Hillstrand, Kris | SoALs |
| Hilton Furniture & Leather Gallery Inc. | SoALs |

## 462 of 658

| Name Searched | Category |
| --- | --- |
| Hedman, Virginia M. | SoALs |
| Hines, Doris E. | SoALs |
| Hines, George J. (Deceased) | SoALs |
| Hines, Lizzie | SoALs |
| Hines, Mary | SoALs |
| Hinson, Alvin | SoALs |
| Hinson, Charles | SoALs |
| Hinson, Eura | SoALs |
| Hinson, Jesse T., Jr. | SoALs |
| Hinson, Letia M. | SoALs |
| Hinson, Luther R. | SoALs |
| Hinson, Mary Jane | SoALs |
| Hinson, Muriel | SoALs |
| Hinston, Clair | SoALs |
| Hinton, Aline Lewis | SoALs |
| Hird, John | SoALs |
| Hiserplit Solutions Inc. | SoALs |
| Hitachi Data Systems Corp. | SoALs |
| Hitchcock Industries Inc. | SoALs |
| Hitzelberger Family Trust | SoALs |
| Hitzelberger, Barbara Lomax | SoALs |
| Hitzelberger, James | SoALs |
| Hitzelberger, Robert | SoALs |
| Hitzelberger, William | SoALs |
| Hlavinka Equipment Co., The | SoALs |
| Ho, Joseph | SoALs |
| Hoagt LP | SoALs |
| Hobas Pipe USA | SoALs |
| Hobbes, Linza E. | SoALs |
| Hobbs, David V. | SoALs |
| Hobbs, Dolores | SoALs |
| Hobbs, Harold Gene, Jr. | SoALs |
| Hobbs, Mark | SoALs |
| Hobbs, Travis | SoALs |

## 464 of 658

| Name Searched | Category |
| --- | --- |
| Hockaday School | SoALs |
| Hocker Inc. | SoALs |
| Hodde & Hodde Land Surveying Inc. | SoALs |
| Hodge, Jo Ruth | SoALs |
| Hodge, Tyrone | SoALs |
| Hodges, Jack | SoALs |
| Hoffer Flow Control Inc. | SoALs |
| Hofmann Engineering Pty. Ltd. | SoALs |
| Hogan, Daniel | SoALs |
| Hogan, David W. | SoALs |
| Hogan, Linda | SoALs |
| Hogan, R.W., Jr. | SoALs |
| Hogan, Timothy | SoALs |
| Hogue, Jonnie | SoALs |
| Hobim (US) Inc. | SoALs |
| Holcomb Inc. | SoALs |
| Holcomb, Fairlena | SoALs |
| Holcomb, James | SoALs |
| Holcomb, James Russell, III | SoALs |
| Holcomb, James Russell, Jr. | SoALs |
| Holcomb, Jeanette | SoALs |
| Holcomb, Thomas | SoALs |
| Holcomb, Wilton P. | SoALs |
| Holden, Fredrick E., Sr. | SoALs |
| Holder, Johnny | SoALs |
| Holderman, Mabel | SoALs |
| Holeoek, Melody | SoALs |
| Holland, Betty Jean | SoALs |
| Holland, H.D. | SoALs |
| Holland, Monie Lou | SoALs |
| Holleman, Edward T. | SoALs |
| Holleman, George Y. | SoALs |
| Holleman, Hoyt | SoALs |
| Holleman, John | SoALs |
| Holleman, Margaret Young | SoALs |

## 461 of 658

| Name Searched | Category |
| --- | --- |
| Holleman, Mary T. | SoALs |
| Holleman, Mary Todd | SoALs |
| Holleman, Robert | SoALs |
| Holley, David | SoALs |
| Holley, David R. | SoALs |
| Holley, Shirley A. | SoALs |
| Holliday, Mildred | SoALs |
| Hollis R. Sullivan Inc. | SoALs |
| Holloway, Donald R. | SoALs |
| Holloway, James | SoALs |
| Holman Boiler | SoALs |
| Holman, Danna Ray | SoALs |
| Holman, Tommy Ray | SoALs |
| Holmes, Joe | SoALs |
| Holmes, Kevin | SoALs |
| Holmes, Rocky D. | SoALs |
| Holmes, Thomas Michael | SoALs |
| Holophane | SoALs |
| Holophane an Acuity Brands Co. | SoALs |
| Holt Co. | SoALs |
| Holt, Audrey L. | SoALs |
| Holt, Helen Rice as Trustee | SoALs |
| Holt, Loretta Lea | SoALs |
| Holtek Enterprises Inc. | SoALs |
| Home Builders Association of Greater Dallas Inc. | SoALs |
| Homer David Smith Jr. Exempt Trust | SoALs |
| Homer, Thelma P. | SoALs |
| Homer, Tommy Joe | SoALs |
| Homewood Products Corp. | SoALs |
| Hominich & Berg Inc. | SoALs |
| Honea, Edna Irene | SoALs |
| Honeycutt, Charles E. | SoALs |
| Honeycutt, Delpha D. | SoALs |
| Honeycutt, Don | SoALs |
| Honeycutt, Donald M., Jr. | SoALs |

## 463 of 658

| Name Searched | Category |
| --- | --- |
| Honeycutt, Gayle | SoALs |
| Honeycutt, Harold | SoALs |
| Honeycutt, Reuben O. | SoALs |
| Honeycutt, Roxann | SoALs |
| Honeywell Optoelectronics Division | SoALs |
| Hood, Don | SoALs |
| Hooker Chemical | SoALs |
| Hooks Ford Chrysler Plymouth | SoALs |
| Hooks, Zeifer B. | SoALs |
| Hoover, David | SoALs |
| Hoover, S.L. | SoALs |
| Hoover, Wyn | SoALs |
| Hopkins, C.B., Jr. | SoALs |
| Horaney, Faezeh | SoALs |
| Horaney, Ronald C. | SoALs |
| Horizon Environmental Services Inc. | SoALs |
| Horn, Clyde R. | SoALs |
| Horn, Stephen | SoALs |
| Horn, Vera | SoALs |
| Hortistine Ranch Co. LLC | SoALs |
| Horton, Anthony | SoALs |
| Horton, Nancy | SoALs |
| Horton-Gunn Partners Ltd. | SoALs |
| Hoskins, Sharon | SoALs |
| Host Integrity Systems | SoALs |
| Hotsy Carlson Equipment Co. | SoALs |
| Houck, Oliver A. | SoALs |
| House, Ann Verlyne | SoALs |
| House, Danna Newman | SoALs |
| Household International | SoALs |
| Houser, C.D. Kilpatrick | SoALs |
| Houser, Lillie B. | SoALs |
| Houston Authority, Port of | SoALs |
| Houston Belt & Terminal Railway Co. | SoALs |
| Houston Energy Services Co. LLC | SoALs |

| Name Searched | Category |
|---|---|
| Hudson, Sandra G. | SoALs |
| Hudson, Scott | SoALs |
| Hudspeth, Brian R. | SoALs |
| Hudspeth, Ermine Hall | SoALs |
| Huff, Mary Lou | SoALs |
| Huffman Equipment & Services | SoALs |
| Huffman, Joan | SoALs |
| Huffman, Norman E. | SoALs |
| Huggins, Rodney A. | SoALs |
| Hughes Building Supply | SoALs |
| Hughes, David K. | SoALs |
| Hughes, Halbert | SoALs |
| Hughes, John W. | SoALs |
| Hughes, Kimbell | SoALs |
| Hughes, Lena Mae | SoALs |
| Hughes, Willie B. | SoALs |
| Hugus, Nelson F. | SoALs |
| Hugus, Wayne Nelson | SoALs |
| Huie, Michael | SoALs |
| Huk, Melanie R. | SoALs |
| Hulcher Services Inc. | SoALs |
| Hulen, Cathryn C. | SoALs |
| Hulen, Cohen | SoALs |
| Hulse, Ann | SoALs |
| Hulsie, John | SoALs |
| Hulsey, Corrine | SoALs |
| Humphrey, Curtis | SoALs |
| Humphries, David | SoALs |
| Hunt Oil Co. | SoALs |
| Hunt, Frankie Sue | SoALs |
| Hunt, Glen T. | SoALs |
| Hunt, James S. | SoALs |
| Hunt, Juanita Harris | SoALs |
| Hunt, Julia | SoALs |
| Hunt, William A. | SoALs |

| Name Searched | Category |
|---|---|
| Hysmith, Mary Lou Allen | SoALs |
| Hytorc Division Unex Corp. | SoALs |
| Hytorc of Texas | SoALs |
| Hyundai Corp. USA | SoALs |
| Hyundai Heavy Industries Co. Ltd. | SoALs |
| IAF Advisors | SoALs |
| IAG Energy Brokers Inc. | SoALs |
| IBM Credit LLC | SoALs |
| Ice Trade Vault | SoALs |
| ICI Americas Inc. | SoALs |
| ICL-IP America Inc. | SoALs |
| Icon Information Consultants LP | SoALs |
| Ideal Cleaners | SoALs |
| Ideas 'N Motion | SoALs |
| IFE | SoALs |
| IHS Cera Inc. | SoALs |
| IIRX LP | SoALs |
| Iico | SoALs |
| Imacc Corp, Varian | SoALs |
| Imo Pump Inc. | SoALs |
| Imperial Sugar Co. | SoALs |
| Imperial Technologies Inc. | SoALs |
| Imprints Group Inc. | SoALs |
| Improving Enterprises Inc. | SoALs |
| Incentivize Enterprises | SoALs |
| Indal Aluminum | SoALs |
| Indeck Energy Services Inc. | SoALs |
| Indigo Energy | SoALs |
| Indigo Minerals LLC | SoALs |
| Industria Carbonifera Rio Deserto Ltd. | SoALs |
| Industrial Accessories Co. Inc. | SoALs |
| Industrial Equipment Co. of Houston | SoALs |
| Industrial Fire Equipment | SoALs |
| Industrial Info Resources Inc. | SoALs |
| Industrial Lubricants | SoALs |

| Name Searched | Category |
|---|---|
| Houston Etching Co. | SoALs |
| Houston Marine Services | SoALs |
| Houston Oil & Mineral Corp. | SoALs |
| Houston Patricia Southway Ltd. | SoALs |
| Houston Pipe Benders | SoALs |
| Houston Plating Co. | SoALs |
| Houston Scrap | SoALs |
| Houston Ship Repair Inc. | SoALs |
| Houston Solvents & Chemicals Co. | SoALs |
| Houston SRE Inc. | SoALs |
| Houston Wire & Cable | SoALs |
| Houston, Bob | SoALs |
| Houston, Bobby Keith | SoALs |
| Houston, Charles | SoALs |
| Houston, Jack | SoALs |
| Houston, Little Blanton | SoALs |
| Houston, Marcel | SoALs |
| Houston, Rex | SoALs |
| Howard, Carla | SoALs |
| Howard, Don Blanton | SoALs |
| Howard, Judy K. | SoALs |
| Howard, Linda Dixon | SoALs |
| Howard, Richard | SoALs |
| Hoy, Stacy | SoALs |
| HTS Ameritek LLC | SoALs |
| Hubbard, Edna Diane | SoALs |
| Huckabay, Nathaniel | SoALs |
| Hudco Industrial Products Inc. | SoALs |
| Hudman, Lisa Lewis | SoALs |
| Hudson Cook LLP | SoALs |
| Hudson Living Trust, The | SoALs |
| Hudson, Dorothy E. | SoALs |
| Hudson, Ella Mae | SoALs |
| Hudson, Karen | SoALs |
| Hudson, Mathew C. | SoALs |

| Name Searched | Category |
|---|---|
| Hunter & Associates | SoALs |
| Hunter, Beatrice | SoALs |
| Hunter, Joan | SoALs |
| Hunter, Mae | SoALs |
| Hunter, Sadell Houston | SoALs |
| Hunter, Samuel | SoALs |
| Huron Industries Inc. | SoALs |
| Hurst Jeremiah 2911 LP | SoALs |
| Hurst Metallurgical | SoALs |
| Hurst, Thomasena | SoALs |
| Husain, Ausaf | SoALs |
| Husky Marketing & Supply Co. | SoALs |
| Hussman Corp. | SoALs |
| Hutcherson, Annice | SoALs |
| Hutchings, Ben Luther | SoALs |
| Hutchings, Carlos | SoALs |
| Hutchings, Don Earl | SoALs |
| Hutchings, Harry B. | SoALs |
| Hutchings, Talmadge Douglas "Doug" | SoALs |
| Hutchison Pipe & Waste Materials Division | SoALs |
| Hutson Creative Group Inc. | SoALs |
| Hutson, Christine | SoALs |
| Hutson, Christine L. | SoALs |
| Hutson, Leonard | SoALs |
| HW Services LLC | SoALs |
| Hyde, C. Brodie, II | SoALs |
| Hyde, Patricia | SoALs |
| Hydradyne Hydraulics LLC | SoALs |
| Hydraquip Corp. | SoALs |
| Hydratight Operations Inc. | SoALs |
| Hydraulic Service & Supply Co. | SoALs |
| Hydril Co. | SoALs |
| Hydrocarbon Recovery Services | SoALs |
| Hydrographic | SoALs |
| Hynes, Marie Allred | SoALs |

| Name Searched | Category |
|---|---|
| Industrial Networking Solutions | SoALs |
| Industrial Services Group Inc. | SoALs |
| Industrial Solvents | SoALs |
| Industrial Solvents Gulf | SoALs |
| Industrial Specialty Chemicals | SoALs |
| Indust-Ri-Chem | SoALs |
| Inet Corp. | SoALs |
| Infoprint Solutions LLC | SoALs |
| Infosys Technologies Ltd. | SoALs |
| infoUSA | SoALs |
| Infuse Energy LLC | SoALs |
| Ingalls Shipbuilding Inc. | SoALs |
| Ingersoll Rand Industrial | SoALs |
| Ingersoll Rand Industrial Technologies | SoALs |
| Ingerto, Craig | SoALs |
| Ingram, Frankie La Rue | SoALs |
| Ingram, Gary Speer | SoALs |
| Ingram, James | SoALs |
| Ingram, James F. | SoALs |
| Ingram, Johnny Ray | SoALs |
| Inland Container Corp. | SoALs |
| Inland Contractors Inc. | SoALs |
| Inmate Trust Fund | SoALs |
| Innovate Media Group LLC | SoALs |
| Inovis USA Inc. | SoALs |
| Inpensa Inc. | SoALs |
| Insert Key Solutions Inc. | SoALs |
| Inside EPA | SoALs |
| Insidesales.com Inc. | SoALs |
| Insight Vision Systems | SoALs |
| Insightexpress LLC | SoALs |
| Inspectorate America Corp. | SoALs |
| Instine, Russell D. | SoALs |
| Institute For Applied Network Security LLC, The | SoALs |
| Institute For Corporate Productivity | SoALs |

| Name Searched | Category |
|---|---|
| Instrumentation Products Inc. | SoALs |
| Intec Inc. | SoALs |
| Integra Energy LLC | SoALs |
| Integral Petroleum Corp. | SoALs |
| Integral Resources Inc. | SoALs |
| Integrated Power Services | SoALs |
| Integrity Chauffeured Transportation | SoALs |
| Integrys Energy Services Inc. | SoALs |
| Intelligen Resources LP | SoALs |
| Intellifit | SoALs |
| Interactive Data | SoALs |
| Inter-City Systems | SoALs |
| Intercontinental Manufacturing Co. | SoALs |
| Intergen US Holdings LLC | SoALs |
| Intergulf Fuels Hydrosep Inc. | SoALs |
| Intergulf Inc. | SoALs |
| Internal Data Resources Inc. | SoALs |
| International Flavors & Fragrances Inc. | SoALs |
| International Swaps & Derivatives Association Inc. | SoALs |
| International Terminal Corp. | SoALs |
| Interstate Battery | SoALs |
| Interstate Battery America | SoALs |
| Interstate Gas Supply Inc. | SoALs |
| Intertek | SoALs |
| Invensys Rail Co. | SoALs |
| Invensys Thermal Technologies | SoALs |
| Investment Support Systems Inc. | SoALs |
| Investors Management Trust Estate Group Inc. | SoALs |
| ION Energy Group | SoALs |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs |
| IPS | SoALs |
| IQ Products | SoALs |
| Iris Power Engineering Inc. | SoALs |
| Iron Mountain Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Iron Mountain Information Management Inc. | SoALs |
| Irons, Jerry | SoALs |
| Ironwood Oil & Gas LLC | SoALs |
| Iroquois Gas Transmission System | SoALs |
| Irvine, Young | SoALs |
| Irving 390 Holdings LLC | SoALs |
| Irving International Women's Consortium | SoALs |
| Irving St Charles LP | SoALs |
| Irving, Linda Ruth Ragland | SoALs |
| Irwin Real Estate Co. | SoALs |
| Isaac, Herman | SoALs |
| Isaac, John Vernon, Sr. | SoALs |
| IT Financial Management Association (ITFMA) | SoALs |
| Itea Inc. | SoALs |
| IVS | SoALs |
| Ivy Rod Inc. | SoALs |
| Ivy, Cleon | SoALs |
| J&E Die Casting | SoALs |
| J. Aron & Co. | SoALs |
| J. Brown Co. | SoALs |
| J. Burns Brown Trust | SoALs |
| J. Conly & Associates Inc. | SoALs |
| J. Givoo Consultants Inc. | SoALs |
| J. Parks Trust | SoALs |
| J.C. & S.B. Patrick Living Trust | SoALs |
| J.C. Pennco | SoALs |
| J.D. Minerals | SoALs |
| J.E. Cicharowicz Inc. | SoALs |
| J.F. Brooks 2004 Trust | SoALs |
| J.F. Smith & Sons | SoALs |
| J.K. Co LLC | SoALs |
| J.M. Huber Corp. | SoALs |
| J.R. Simplot Co. | SoALs |
| J.T. Philip Co. | SoALs |
| J.W. Gathering Co. | SoALs |

| Name Searched | Category |
|---|---|
| J/T Hydraulics & Service Co. | SoALs |
| Jack Clark First on 6th LP | SoALs |
| Jack L. Phillips Co. | SoALs |
| Jack Russell Oil LLC | SoALs |
| Jacks, Elia | SoALs |
| Jacks, Joseph Clifton | SoALs |
| Jacks, William Sebom | SoALs |
| Jackson, Annie Spencer | SoALs |
| Jackson, Beneta | SoALs |
| Jackson, Bette | SoALs |
| Jackson, C.J. | SoALs |
| Jackson, David | SoALs |
| Jackson, David L. | SoALs |
| Jackson, Fred B. | SoALs |
| Jackson, Hattie | SoALs |
| Jackson, Helen Ramsey | SoALs |
| Jackson, Henry Lee | SoALs |
| Jackson, J. Travis | SoALs |
| Jackson, J.E. | SoALs |
| Jackson, J.R. | SoALs |
| Jackson, J.W. Jr. | SoALs |
| Jackson, Joyce | SoALs |
| Jackson, Louise | SoALs |
| Jackson, Mary C. | SoALs |
| Jackson, Mike G. | SoALs |
| Jackson, O.M. | SoALs |
| Jackson, Ria M. | SoALs |
| Jackson, Robin Dell Stone | SoALs |
| Jackson, Walter B. | SoALs |
| Jackson, Willie E. | SoALs |
| Jackson-Green, Angela | SoALs |
| Jackson-Green, Markus | SoALs |
| Jacobs, Anita | SoALs |
| Jacobs, Herman | SoALs |
| Jacobs, John | SoALs |

| Name Searched | Category |
| --- | --- |
| Jake Dean Photography | SoALs |
| James & Ruby Greer Family Trust | SoALs |
| James C. White Co. Inc. | SoALs |
| James Preston Allred Life Estate | SoALs |
| James R. Cavender Investment | SoALs |
| James River Corp./Dixie Products Group | SoALs |
| James Riverside/Northern Inc. | SoALs |
| James, Allen | SoALs |
| James, Beth | SoALs |
| James, Chris | SoALs |
| Jatboe, Michael | SoALs |
| Jarnagin, Jerry Christine Sanders | SoALs |
| Jarrell Plumbing Co | SoALs |
| Jarrell, Debbye Webster | SoALs |
| Jarrott, Bill | SoALs |
| Jaster-Quintanilla Dallas LLP | SoALs |
| Javelin Energy LLC | SoALs |
| JC Penney Corp. Inc. | SoALs |
| JDMI LLC | SoALs |
| JDRF Glen Rose | SoALs |
| Jeanes, Ricky | SoALs |
| Jeb Sales Co. Inc. | SoALs |
| Jeffers, Janice Marie | SoALs |
| Jefferson, City of (TX) | SoALs |
| Jefferson, Mary Evelyn | SoALs |
| Jefferson, Thelma | SoALs |
| Jeffery, Anthony | SoALs |
| Jeffery, Shalinda | SoALs |
| Jeffrey W. Smith Jr. Trust | SoALs |
| Jenelek LLC | SoALs |
| Jenkins Electric Co. Inc. | SoALs |
| Jenkins, Betty | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, C.L. | SoALs |

| Name Searched | Category |
| --- | --- |
| Jenkins, Lavella Dorsey | SoALs |
| Jenkins, Marilyn Dunn | SoALs |
| Jenkins, Randy | SoALs |
| Jennie S. Karofkin Trust | SoALs |
| Jennings, Lajuan | SoALs |
| Jernigan, Travis Eugene | SoALs |
| Jerry, Brian | SoALs |
| Jerry's Grease Trap | SoALs |
| Jerry's Sport Center Inc. | SoALs |
| Jesse P. Taylor Oil Co. | SoALs |
| Jet Specialty Inc. | SoALs |
| Jetty Rentals & Property Management | SoALs |
| Jim Cox Sales Inc. | SoALs |
| JJ Janitorial | SoALs |
| JM Test Systems Inc. | SoALs |
| JNT Technical Services Inc. | SoALs |
| Jobe, Jack Joe | SoALs |
| Jobe, Jack P. | SoALs |
| Jobe, Jacqualyn K. | SoALs |
| JOC Oil Co. | SoALs |
| Jock, Judy | SoALs |
| Jock, Sam | SoALs |
| Joe Mack Laird Trust | SoALs |
| Joe Walls Co. Inc. | SoALs |
| Johann Haltermann Ltd. | SoALs |
| John Hancock Life Insurance Co. (USA) | SoALs |
| John Hancock Partnership Holdings I LP | SoALs |
| John Hancock Partnership Holdings II LP | SoALs |
| Johnny On The Spot | SoALs |
| Johns, Dorothy | SoALs |
| Johns, Frank Hubbard | SoALs |
| Johns, J. Frank | SoALs |
| Johns, R. | SoALs |
| Johns, Russell Kevin | SoALs |
| Johnson Controls Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Johnson Service Group Inc. | SoALs |
| Johnson, Austin W. | SoALs |
| Johnson, Barbara | SoALs |
| Johnson, Bobbie Renee | SoALs |
| Johnson, Charles | SoALs |
| Johnson, Charlyn Shivers | SoALs |
| Johnson, Chester | SoALs |
| Johnson, Cliff | SoALs |
| Johnson, Dempsey | SoALs |
| Johnson, Donald | SoALs |
| Johnson, Doris | SoALs |
| Johnson, Doris Perkins | SoALs |
| Johnson, Doris Rhymes | SoALs |
| Johnson, Elizabeth G. | SoALs |
| Johnson, Genetha | SoALs |
| Johnson, Gerald | SoALs |
| Johnson, Glen | SoALs |
| Johnson, Glen William | SoALs |
| Johnson, Helin Debra | SoALs |
| Johnson, John | SoALs |
| Johnson, Lillian B. | SoALs |
| Johnson, M.L. | SoALs |
| Johnson, Michael E., Sr., Dr. | SoALs |
| Johnson, Peggy Joyce | SoALs |
| Johnson, Robert | SoALs |
| Johnson, Robert, Jr. | SoALs |
| Johnson, Roberta | SoALs |
| Johnson, Ruby A. | SoALs |
| Johnson, Sammy | SoALs |
| Johnson, Stephanie Havens | SoALs |
| Johnson, T.C., Jr. | SoALs |
| Johnson, Tara Long | SoALs |
| Johnson, Teresa | SoALs |
| Johnson, Wallice W. | SoALs |
| Johnson, Wilborn | SoALs |

| Name Searched | Category |
| --- | --- |
| Johnson, Young A. | SoALs |
| Johnstone Supply | SoALs |
| Johnstone, Lillian G. | SoALs |
| Jones & Laughlin Steel Co. | SoALs |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs |
| Jones, A. Wayne | SoALs |
| Jones, Alex Juan | SoALs |
| Jones, Anita Barron | SoALs |
| Jones, Bennie D. | SoALs |
| Jones, Betty Jean Spharler | SoALs |
| Jones, Betty Spharler | SoALs |
| Jones, Bobby | SoALs |
| Jones, Bobby E. | SoALs |
| Jones, Carl R. | SoALs |
| Jones, Clifford | SoALs |
| Jones, Crystal | SoALs |
| Jones, Dianne E. | SoALs |
| Jones, Dolores | SoALs |
| Jones, Donna Cummings | SoALs |
| Jones, Dorothy Jean | SoALs |
| Jones, E.M. | SoALs |
| Jones, Esther | SoALs |
| Jones, F.E., Jr. | SoALs |
| Jones, Forrest | SoALs |
| Jones, Frances | SoALs |
| Jones, Gene L. | SoALs |
| Jones, H.C. (Deceased) | SoALs |
| Jones, Hugh A. | SoALs |
| Jones, Hugh Don | SoALs |
| Jones, J.B. MD | SoALs |
| Jones, Jessie Rogers | SoALs |
| Jones, Joan | SoALs |
| Jones, John B. | SoALs |
| Jones, Katherine H. | SoALs |
| Jones, Kendricks | SoALs |

## Page 477 of 658

| Name Searched | Category |
|---|---|
| Jones, L.P. | SoALs |
| Jones, Lea | SoALs |
| Jones, Lee Aulton | SoALs |
| Jones, Lois Ellen | SoALs |
| Jones, Louise | SoALs |
| Jones, Mack | SoALs |
| Jones, Margie N. | SoALs |
| Jones, Mary Lee | SoALs |
| Jones, Mary Lynn | SoALs |
| Jones, Mary S. | SoALs |
| Jones, Mildred L. | SoALs |
| Jones, Odie | SoALs |
| Jones, Orville D. | SoALs |
| Jones, Pat | SoALs |
| Jones, Patsy | SoALs |
| Jones, Paul | SoALs |
| Jones, R.W. | SoALs |
| Jones, Ralph | SoALs |
| Jones, Raylord W. | SoALs |
| Jones, Richard | SoALs |
| Jones, Robbie | SoALs |
| Jones, Rosie Lee | SoALs |
| Jones, Ruth Louise | SoALs |
| Jones, Sybil | SoALs |
| Jones, Tom W. | SoALs |
| Jones, Travis | SoALs |
| Jones, Vernon | SoALs |
| Jones, Wanda | SoALs |
| Jones, Wayne | SoALs |
| Jones, Jones & Goulding Inc. | SoALs |
| Jordan, Ann Turner | SoALs |
| Jordan, Bettie W. | SoALs |
| Jordan, Dennis | SoALs |
| Jordan, James David | SoALs |
| Jordan, Kenneth W. | SoALs |

## Page 478 of 658

| Name Searched | Category |
|---|---|
| Jorgensen, Earl M. | SoALs |
| Joshi, Kamal | SoALs |
| Joskes | SoALs |
| Joyce Gunn Howell Heritage Trust | SoALs |
| Joyner, Barbara Beth (Deceased) | SoALs |
| Joyner, Belinda Jones | SoALs |
| Joyner, Thomas Stephens | SoALs |
| Jubilee Oil Service | SoALs |
| Julian & Bette Henriques Trust | SoALs |
| Juniper Fleming Ltd. | SoALs |
| Juniper Lakeview Ltd. | SoALs |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs |
| Just In Time Sanitation Services | SoALs |
| Justiss, Mildred C. | SoALs |
| JW Lighting Inc. | SoALs |
| J-W Operating Co. | SoALs |
| J-W Pipeline Co. | SoALs |
| JWN Cattle Co. LLC | SoALs |
| Kadane Corp. | SoALs |
| Kamen Inc. | SoALs |
| Kaminski, Thomas | SoALs |
| Kanavos, Mark E. | SoALs |
| Kanawha Scales & Systems Inc. | SoALs |
| Kaneka Texas Corp. | SoALs |
| Kangerga Interests Ltd | SoALs |
| Kangerga Management | SoALs |
| Kangerga, Clay | SoALs |
| Kangerga, Scott | SoALs |
| Kano Laboratories | SoALs |
| Karouzos, Ken W. | SoALs |
| Karres, Cynthia | SoALs |
| Kastleman & Associates Inc. | SoALs |
| Katz, Livenie M. | SoALs |
| Kay Ann McKinney Trust | SoALs |

## Page 479 of 658

| Name Searched | Category |
|---|---|
| Kay L. Smith Werlin Exempt Trust | SoALs |
| Kaydon Custom Filtration | SoALs |
| KBSR Inc. | SoALs |
| KC Champions Parke LP | SoALs |
| KC Cottrell Inc. | SoALs |
| KC Spring Creek Apartments LP | SoALs |
| KDD DP2 LLC | SoALs |
| KD Timmons Inc. | SoALs |
| KDM Co. | SoALs |
| Keasler, Glenda | SoALs |
| Kecsmith Partnership | SoALs |
| Keeney, Ronald | SoALs |
| Keeton, Edward | SoALs |
| Keeton, Larry Wayne | SoALs |
| Keeton, Lee Elvin | SoALs |
| Keeton, Virgil | SoALs |
| Keeton, Willie B. | SoALs |
| Keith, Ben E. | SoALs |
| Keith, Doris I. | SoALs |
| Keith, Jill | SoALs |
| Keith, Kenneth | SoALs |
| Keith's Commercial | SoALs |
| Keith's Commercial Refrigeration | SoALs |
| Keldred, Martin | SoALs |
| Kelley, Betty L. | SoALs |
| Kelley, Carl H., Jr. | SoALs |
| Kelley, James | SoALs |
| Kelley, Rosetta Jackson | SoALs |
| Kellis, Pierce | SoALs |
| Kelly, David T. | SoALs |
| Kelly, Gregory | SoALs |
| Kelly, Helen Louise | SoALs |
| Kelly, Kathleen S. | SoALs |
| Kelly, Permelia Elizabeth | SoALs |
| Kelly, R.J. | SoALs |
| Kelly's Carthage Collision Center Inc. | SoALs |

## Page 480 of 658

| Name Searched | Category |
|---|---|
| Kelly's Paint & Body | SoALs |
| Kelly's Truck Terminal Inc. | SoALs |
| Kelsey, Alexander | SoALs |
| Kema Inc. | SoALs |
| Kenco Golf Cars | SoALs |
| Kendall, Margaret Lloyd | SoALs |
| Kendrick, David | SoALs |
| Kendrick, Gerald L. | SoALs |
| Kendrick, Viva A. | SoALs |
| Kengo Services | SoALs |
| Kenmedale Rotary | SoALs |
| Kennedy, Billy Ann | SoALs |
| Kennedy, Jeff | SoALs |
| Kenneth Hays Gentry Trust, The | SoALs |
| Kenneth K. Kenny II Trust | SoALs |
| Kenny, John | SoALs |
| Kenny, Kevin K. | SoALs |
| Kent Industries | SoALs |
| Kent, Jill | SoALs |
| Kent, Kevin | SoALs |
| Kenty, Sterling W., Trustee | SoALs |
| Kepner Tregoe Inc. | SoALs |
| Kernan, Kevin M. | SoALs |
| Kerr, Meba Brooks | SoALs |
| Kerrville Public Utility Board | SoALs |
| Kerschbaum, Todd J. | SoALs |
| Kestrel Resources Inc. | SoALs |
| Kelkoski, Kelley Ane | SoALs |
| Key Power Solutions LLC | SoALs |
| Key West Village LP | SoALs |
| Key, Virgie | SoALs |
| Keystone Exploration Ltd. | SoALs |
| Keystone Seneca Wire Cloth Co. | SoALs |
| Keystone Valve Corp. | SoALs |
| KFX Inc. | SoALs |

## Panel 1 (482 of 658)

| Name Searched | Category |
|---|---|
| King, Walter Michael | SoALs |
| Kingscote Chemicals Inc. | SoALs |
| Kingsley, James D. | SoALs |
| Kip Glasscock PC | SoALs |
| Kirby, Carrie | SoALs |
| Kirby, Robert H. | SoALs |
| Kirk & Blum Manufacturing Co. Inc. | SoALs |
| Kirk, Julie Beauchamp | SoALs |
| Kirkendall, E.W. | SoALs |
| Kirkendall, Lurline F. | SoALs |
| Kirkland, Billie J. | SoALs |
| Kirkland, Irma | SoALs |
| Kirkland, J.F. | SoALs |
| Kirkpatrick, James Scott | SoALs |
| Kirkpatrick, Martha | SoALs |
| Kirkpatrick, Rita | SoALs |
| Kirksey, Lorane | SoALs |
| Kirksey, Winfield | SoALs |
| Kitowski, Charles J. | SoALs |
| Kittrell, Joanne | SoALs |
| KJDFI Inc. | SoALs |
| Kjera, Tawna | SoALs |
| KLD Engineering PC | SoALs |
| Kleinfelder Texas 100 LLC | SoALs |
| Klaitas, Joellen Lugine | SoALs |
| Klemann, Janet Slough | SoALs |
| Klinge & Co. Pty. Ltd. | SoALs |
| Klobucar-Hooper, Alice | SoALs |
| Klobucar-Hooper, Marcus | SoALs |
| Klotz, William | SoALs |
| Kmart | SoALs |
| Knape Associates | SoALs |
| Knapp, Lorrae | SoALs |
| Kneblik, Jerry | SoALs |
| Kneeland, Maurice B. | SoALs |

## Panel 2 (484 of 658)

| Name Searched | Category |
|---|---|
| Kraft Foods | SoALs |
| Krechting, John | SoALs |
| Kreiler Group Inc. | SoALs |
| Krider, Keith A. | SoALs |
| Krider, Sandra K. | SoALs |
| KRJA Systems Inc. | SoALs |
| Kroger | SoALs |
| Krolczyk, David E. | SoALs |
| Krolczyk, Leon V. | SoALs |
| Kroll Laboratory Specialists | SoALs |
| Kroll, Clifford | SoALs |
| Kroll, Randy | SoALs |
| Kronick, Jeanette | SoALs |
| Kross, David | SoALs |
| Krouse, Lloyd V. | SoALs |
| Krouse, Maxine B. | SoALs |
| Kubitza Utilities | SoALs |
| Kuhl, Bobby R. | SoALs |
| Kuhl, Clyde S. | SoALs |
| Kuhl, Diann | SoALs |
| Kuhl, Dustin Allen | SoALs |
| Kuhl, Franklin Coy | SoALs |
| Kuhl, Joe Dan | SoALs |
| Kuhl, Juanita | SoALs |
| Kuhl, Lisa Dawn | SoALs |
| Kuhl, Lowell D. | SoALs |
| Kuhl, Robert Keith | SoALs |
| Kuhl, Walter E. | SoALs |
| Kuykendall, Jana | SoALs |
| Kuykendall, Joni | SoALs |
| Kyger, Mary K. | SoALs |
| Kyle, Dan | SoALs |
| Kyle, Douglas | SoALs |
| Kyle, Kit Brooks | SoALs |
| L&L Investments | SoALs |

## Panel 3 (481 of 658)

| Name Searched | Category |
|---|---|
| Kidwell, Alton | SoALs |
| Kidwell, Carlos | SoALs |
| Kidwell, Hope | SoALs |
| Kidwell, Vonna Jean | SoALs |
| Kiewit Mining Group Inc. | SoALs |
| Kilgore, Paul | SoALs |
| Kilgore, Tanya | SoALs |
| Kim R. Smith Logging Inc. | SoALs |
| Kimball Energy Corp. | SoALs |
| Kimball Inc. | SoALs |
| Kimmel, Floye | SoALs |
| Kimmel, James | SoALs |
| Kinco Inc. | SoALs |
| Kinder Morgan Interstate Gas Transmission LLC | SoALs |
| Kindred, Pirite Mae | SoALs |
| Kinemetrics | SoALs |
| Kinetic Energy LLC | SoALs |
| Kinetic Engineering Corp. | SoALs |
| King Aerospace Inc. | SoALs |
| King, Annie Lee Price | SoALs |
| King, Austin Travis | SoALs |
| King, Burtt Allen | SoALs |
| King, Christopher Lee | SoALs |
| King, Dorothy J. | SoALs |
| King, Erie C. | SoALs |
| King, Jed David | SoALs |
| King, Jimmie F. | SoALs |
| King, Jon Dale | SoALs |
| King, Kirk A. | SoALs |
| King, Laura Hortense | SoALs |
| King, Leeman | SoALs |
| King, Morty Steven | SoALs |
| King, Robert Ross | SoALs |
| King, Ronnie | SoALs |
| King, W.L. | SoALs |

## Panel 4 (483 of 658)

| Name Searched | Category |
|---|---|
| Knerim, John | SoALs |
| Knife River Corp. South | SoALs |
| Knight Security Systems LLC | SoALs |
| Knight Services Inc. | SoALs |
| Knight, David | SoALs |
| Knightsbridge Apartments LP | SoALs |
| Knox, M.N. | SoALs |
| Knucklehead's True Value | SoALs |
| Kobylar, Richard | SoALs |
| Koch Carbon LLC | SoALs |
| Koch Gateway Pipeline Co. | SoALs |
| Koch Pipeline Co. LP | SoALs |
| Koch Supply & Trading LP | SoALs |
| Kochak, Doris G.D. | SoALs |
| Kocian, Jerry | SoALs |
| Koelling & Associates Inc. | SoALs |
| Koenig Inc. of Delaware | SoALs |
| Koenig, Allan | SoALs |
| Koerner, Norman | SoALs |
| Kokonda, George | SoALs |
| Kokosing Construction Co. Inc. | SoALs |
| Kolbasinski, Janie Slominski | SoALs |
| Komarnosky, John. | SoALs |
| Konica, Photo Service U.S.A Inc. | SoALs |
| Koonce, Geneva | SoALs |
| Koonce, Kimmy | SoALs |
| Kopeniz, Stephen | SoALs |
| Kopetsky, Martha B. | SoALs |
| Koppell, Yolanda Velez | SoALs |
| Koppers Co. Inc. | SoALs |
| Kortz, Cynthia | SoALs |
| Kosse Roping Club | SoALs |
| Kosse Volunteer Fire Department | SoALs |
| Koudelka, Charles | SoALs |
| Kozad Properties Ltd. | SoALs |

| Name Searched | Category |
| --- | --- |
| L&L Management Co. | SoALs |
| L.B. Foster Co. | SoALs |
| L.K. Sowell Charitable Trust | SoALs |
| La Gloria Oil & Gas Co. | SoALs |
| La Grange Acquisition LP | SoALs |
| La Prensa Comunidad | SoALs |
| La Quinta Inn #0558 | SoALs |
| La Quinta Inn #0505 | SoALs |
| La Quinta Inn #0527 | SoALs |
| La Quinta Inn #0960 | SoALs |
| La Quinta Inn #6258 | SoALs |
| La Quinta Inn #6303 | SoALs |
| La Quinta Inn in Waco University Inn | SoALs |
| La Quinta-Glen Rose | SoALs |
| La Quinta-Granbury | SoALs |
| Lab Quality Services | SoALs |
| Lacy Surveying & Mapping | SoALs |
| Lacy, Barbara | SoALs |
| Lacy, O. Brent | SoALs |
| Laddie Dee Landers II Trust | SoALs |
| Laderach, Henry D. | SoALs |
| Lafferty, Elizabeth | SoALs |
| Lagrone, Margie Cordray | SoALs |
| Laird Plastics | SoALs |
| Laird, Brant | SoALs |
| Laird, Helen Crumley | SoALs |
| Laird, Neely R. | SoALs |
| Laird, Ronee | SoALs |
| Laird, Susan Spencer | SoALs |
| Lakdawala, Sailash | SoALs |
| Lake Country Newspapers | SoALs |
| Lake Dallas Independent School District (TX) | SoALs |
| Lake Highlands Landing | SoALs |
| Lake, Odell, Mrs. | SoALs |
| Lakeland Medical Associates | SoALs |

| Name Searched | Category |
| --- | --- |
| Lakewood Club Apartments LP | SoALs |
| Lamartina, Margaret | SoALs |
| Lamarina, Peggy | SoALs |
| Lamb, Sarah Elison | SoALs |
| Lamb, William M. | SoALs |
| Lambert, Lavada B. | SoALs |
| Lambert, Ola Orand | SoALs |
| Lambright, Virginia Ann | SoALs |
| Lamson, Leroy | SoALs |
| Lancaster, Barbara | SoALs |
| Lancaster, Bobby | SoALs |
| Lance Friday Homes | SoALs |
| Landers, L.D., Sr. | SoALs |
| Landers, Thelma L. | SoALs |
| Landers, Thelma Lee | SoALs |
| Landmann, Rose Morgan E. | SoALs |
| Landreth Metal Forming Inc. | SoALs |
| Landsdale, Robert A. | SoALs |
| Lane, Robert | SoALs |
| Langdon, Don L. | SoALs |
| Lange, Dorothy | SoALs |
| Lange, H.G. | SoALs |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs |
| Langford, Carter Norris, Jr. | SoALs |
| Langford, Curtis A. | SoALs |
| Langford, Elise Brothers | SoALs |
| Langford, Jason | SoALs |
| Langford, Rikina | SoALs |
| Langford, Robyn E. | SoALs |
| Langley, Diana | SoALs |
| Langley, Doicus | SoALs |
| Langley, Ira Lee | SoALs |
| Langley, Maude | SoALs |
| Langrum, Paul | SoALs |

| Name Searched | Category |
| --- | --- |
| Langston, Erlythe | SoALs |
| Langston, Melody | SoALs |
| Lanny Counts LLC | SoALs |
| Lantana Midstream I Ltd. | SoALs |
| Lantern Power | SoALs |
| Larry, Geneva | SoALs |
| Las Villas de Magnolia Inc. | SoALs |
| Laster/Castor Corp. | SoALs |
| Latham, Dolores J. | SoALs |
| Latham, Joe E. | SoALs |
| Latham, Tillman | SoALs |
| Latham, William J. | SoALs |
| Lathwood, Cindy D. | SoALs |
| Laughlin, Hershel Joe | SoALs |
| Laughlin, Nishia M. | SoALs |
| Laurel Point Senior Apartments | SoALs |
| Laurence, Attaree | SoALs |
| Laurence, Donald Ray | SoALs |
| Laurence, Ernest Wayne | SoALs |
| Laurence, Ronald Earl | SoALs |
| Laurence, Thelma Lynn | SoALs |
| Lavalem II LLC | SoALs |
| Lavalley, Elizabeth | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Morris E. | SoALs |
| Law Offices of John C. Sherwood, The | SoALs |
| Law Offices of John Charles Sherwood, The | SoALs |
| Lawrence, Edna | SoALs |
| Lawrence, Larry | SoALs |
| Lawrence, Lee Roy | SoALs |
| Lawrence, Zena | SoALs |
| Laws, John E. | SoALs |
| Lawson, James | SoALs |
| Lay Mechanical | SoALs |

| Name Searched | Category |
| --- | --- |
| Layne Central Waterwells | SoALs |
| Lazarus, Richard J. | SoALs |
| LB Ravenwood Apartments LP | SoALs |
| LBC Houston LP | SoALs |
| LCJ Management Inc. | SoALs |
| Le Blanc, Melissa Joyce | SoALs |
| Le Beouf Brothers Towing Co. | SoALs |
| Leach, Don | SoALs |
| Lead Strong Inc. | SoALs |
| Leaders Property Management Services Inc. | SoALs |
| League, Alice Lee | SoALs |
| Leak Repairs Inc. | SoALs |
| Leamons Family Trust "A" | SoALs |
| Leamons, Adolphus Sherman | SoALs |
| Leamons, Cecilia | SoALs |
| Leamons, Daisy F. | SoALs |
| Leamons, Daisy Frede | SoALs |
| Leclaire, Louise Lomax | SoALs |
| Ledbetter, Steve | SoALs |
| Ledeen, Lou Lee | SoALs |
| Lee, Cecil U. | SoALs |
| Lee, Clifton E., Jr. | SoALs |
| Lee, Gae L. | SoALs |
| Lee, Genie | SoALs |
| Lee, Harold B. | SoALs |
| Lee, Jimmy R. | SoALs |
| Lee, Joann | SoALs |
| Lee, John W., Jr. | SoALs |
| Lee, Leon Jimmie | SoALs |
| Lee, Mable O. | SoALs |
| Lee, Ocie | SoALs |
| Lee, Tammie Kay | SoALs |
| Lee, Walter W. | SoALs |
| Lee-Sethi, Jennifer Marie | SoALs |
| Lefan, William Ray | SoALs |

| Name Searched | Category |
| --- | --- |
| Lewis, Ruby Nell | SoALs |
| Lewis, Thomas Edward | SoALs |
| Lewis, V.M. | SoALs |
| Lewis, W.W. | SoALs |
| Lexington Leader, The | SoALs |
| LexisNexis | SoALs |
| Liadley, Jayton | SoALs |
| Liberty County Hospital District #1 | SoALs |
| Liberty Farm Landscaping | SoALs |
| Liberty Waste Disposal Co. | SoALs |
| Library Control Inc. | SoALs |
| Liburdi Turbine Services Inc. | SoALs |
| Life Estate of James Preston Alred | SoALs |
| Life Estate of Winfree O. Gruver | SoALs |
| Lifeprotection Sprinkler LLC | SoALs |
| Lightbourn, John D. | SoALs |
| Lightle, Curtis | SoALs |
| Lightning Eliminators | SoALs |
| Lilies, Donna | SoALs |
| Lilies, E.W. | SoALs |
| Lilies, Earnest W. | SoALs |
| Lilies, Tommy Lee | SoALs |
| Lilly, James | SoALs |
| Lilly, Loretta | SoALs |
| LIM Holdings | SoALs |
| Limestone County Fair | SoALs |
| Limestone Mechanical Inc. | SoALs |
| Linde Division Union Carbide | SoALs |
| Lindley, James R. | SoALs |
| Lindsay, Shannon | SoALs |
| Linebarger, Amy P. | SoALs |
| Liniado, Mark | SoALs |
| Linkedin Corp. | SoALs |
| Linkey, Mary Evelyn | SoALs |
| Lion Energy Ventures Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Lois J. Zigel Trust | SoALs |
| Lokey, Paul E. | SoALs |
| Lomax, Presley T. | SoALs |
| Lomax-Hitzeberger Family LP | SoALs |
| Lomax-Howell Family LP | SoALs |
| Lomita Gasoline Co. | SoALs |
| London, Jannette | SoALs |
| Lone Star Gasket & Supply Inc. | SoALs |
| Lone Star Land Bank FLCA | SoALs |
| Lone Star Logistics | SoALs |
| Lone Star Peterbilt | SoALs |
| Lone Star Railroad Contractors Inc. | SoALs |
| Lone Star Safety & Supply | SoALs |
| Long, Aaron Mitchell | SoALs |
| Long, Charles M. | SoALs |
| Long, Gregory Foy | SoALs |
| Long, Imogene | SoALs |
| Long, Jaime D. | SoALs |
| Long, Michael S. | SoALs |
| Long, Mitchell E. | SoALs |
| Longview Asphalt Inc. | SoALs |
| Longview National Bank | SoALs |
| Longview Refining | SoALs |
| Longview Surveying | SoALs |
| Lonza Co. Inc. | SoALs |
| Lopez, Francisco | SoALs |
| Lopez, Jennifer | SoALs |
| Lopez, Jill | SoALs |
| Lortich Family Trust, The | SoALs |
| Losinich, Nina Katherine | SoALs |
| Lott, Hattie Raye | SoALs |
| Lott, J.E. | SoALs |
| Louise Y. Cain Revocable Trust | SoALs |
| Louisiana Pacific Corp. | SoALs |
| Louisiana Power & Light Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Legacy Park Apartments | SoALs |
| Legacy Point Apartments | SoALs |
| Legend Natural Gas IV LP | SoALs |
| Legg, Janet R. | SoALs |
| Lehman Brothers Commodity Services Inc. | SoALs |
| Lemley, William David | SoALs |
| Lemmon, J. | SoALs |
| Lenamon, Benjamin Robert | SoALs |
| Lenamon, Effie Gill | SoALs |
| Lenamon, Travis Eugene | SoALs |
| Leonard Cattle Co. | SoALs |
| Leonard, Gayla Lummus | SoALs |
| Leon Oil Scott | SoALs |
| Lerner, Jeffrey D. | SoALs |
| Leschnik, Jane A. | SoALs |
| Leschnik, Jane Ann | SoALs |
| Leseur, Madelyn | SoALs |
| Leslie Controls Inc. | SoALs |
| Letis Consultants International | SoALs |
| Lewis Goetz Co. | SoALs |
| Lewis, Leon | SoALs |
| Lewis, Alton D. | SoALs |
| Lewis, Brad Robert | SoALs |
| Lewis, Charles Deron | SoALs |
| Lewis, Charles Marion | SoALs |
| Lewis, H.R. | SoALs |
| Lewis, Jack H., Jr. | SoALs |
| Lewis, Jimmy Allen | SoALs |
| Lewis, Johnny Mack | SoALs |
| Lewis, Linda | SoALs |
| Lewis, Lloyd | SoALs |
| Lewis, Macky | SoALs |
| Lewis, Marie | SoALs |
| Lewis, Mary | SoALs |
| Lewis, Rubbie Nell | SoALs |

| Name Searched | Category |
| --- | --- |
| Lion Mineral Co. Inc. | SoALs |
| Lippman Consulting Inc. | SoALs |
| Liquid Futures LLC | SoALs |
| Litellfuse Startco | SoALs |
| Little, Betty Bassett | SoALs |
| Littlepage Real Estate | SoALs |
| Litton Data Systems | SoALs |
| Litton Industries Inc. | SoALs |
| Littrell, Clyde | SoALs |
| Livers, Doris Marie Brooks | SoALs |
| Livers, G.L. | SoALs |
| Livingston Pecan & Metal Inc. | SoALs |
| Llano Royalty Ltd. | SoALs |
| Lloyd, Bob M. | SoALs |
| Lloyd, David G., DDS | SoALs |
| Lloyd, George | SoALs |
| LM&B Shamburger | SoALs |
| Loan Oil Corp. | SoALs |
| Lock & Key Locksmith Service | SoALs |
| Lock, Cynthia Nelms | SoALs |
| Locke, Earline | SoALs |
| Locke, Earline Mullen | SoALs |
| Lockhart, James | SoALs |
| Lockheed Corp. | SoALs |
| Lockheed Missiles & Space Co. Inc. | SoALs |
| Lockridge, Janet | SoALs |
| Lockridge, Tommy | SoALs |
| Lodor Enterprises Inc. | SoALs |
| Loflice, Edgar | SoALs |
| Loftin, Gerald R. | SoALs |
| Loftin, Floyd A. | SoALs |
| Lofts at Crossroad Centre, The | SoALs |
| Logan Corp. | SoALs |
| Logan, James M. | SoALs |
| Logue, Robert | SoALs |

| Name Searched | Category |
| --- | --- |
| Love, Don | SoALs |
| Love, E.L. | SoALs |
| Love, Mary | SoALs |
| Love, Rose | SoALs |
| Lovelace, Carolyn Tate | SoALs |
| Lovelace, Joe | SoALs |
| Lowe Tractor & Equipment Inc. | SoALs |
| Lown, Barbara V. | SoALs |
| Lowrie, Brian | SoALs |
| Lowrie, Robin M. | SoALs |
| Lowry, Bonnie | SoALs |
| Lowry, Cynthia A. | SoALs |
| Lowry, Donald Bart | SoALs |
| Lowry, Floyd | SoALs |
| Lowry, James | SoALs |
| Lowry, Timothy Bret | SoALs |
| LPS Futures | SoALs |
| LRT Lighting Resources Texas LLC | SoALs |
| Lube-O-Seal | SoALs |
| Lube-Power Inc. | SoALs |
| Lubrication Engineers Inc. | SoALs |
| Lubrication Services Inc. | SoALs |
| Lubrizol Corp., The | SoALs |
| Lucas Group | SoALs |
| Lucas, Clifford | SoALs |
| Lucas, Lance | SoALs |
| Lucas, Mitchell | SoALs |
| Luccous, Sarah Jane | SoALs |
| Lucky Lady Oil Co. | SoALs |
| Ludeca Inc. C/O Jelfcote Ind. | SoALs |
| Ludwig, Sue Belle | SoALs |
| Luetge, Penny Annette | SoALs |
| Lukefahr, Joanne | SoALs |
| Lullene J. Reagan Trust | SoALs |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Lummus, James Randall | SoALs |
| Lummus, Michelle | SoALs |
| Lumpkin, B.H. | SoALs |
| Lumpkin, Joyce Edna Sanders | SoALs |
| Luna, Eleanor Virginia | SoALs |
| Lunceford, Jennine R. | SoALs |
| Lunera Lighting Inc. | SoALs |
| Lunsford, Bobbye | SoALs |
| Lunsford, Delbert | SoALs |
| Lunsford, Harry | SoALs |
| Lunsford, Mary | SoALs |
| Lunsford, Mary Janice | SoALs |
| Lunsford, Vera | SoALs |
| Luster, Eliza | SoALs |
| Lynch, David | SoALs |
| Lynch, Donald | SoALs |
| Lynch, Frances Kay Burchett | SoALs |
| Lynch, Gloria | SoALs |
| Lym, Billy | SoALs |
| Lym, Dewey | SoALs |
| Lym, Diana | SoALs |
| Lym, Dovie Ophelia | SoALs |
| Lym, Eugene | SoALs |
| Lym, John F. | SoALs |
| Lym, Lowell | SoALs |
| M Enterprise For Technology | SoALs |
| M N M Enterprises | SoALs |
| M&L Valve Service Inc. | SoALs |
| M&M Oil Services Co. | SoALs |
| M&M Partnership | SoALs |
| M&M The Special Events Co. | SoALs |
| M&S Technologies | SoALs |
| M. Lipsitz & Co. Inc. | SoALs |
| M.A. Hutto Trucking LLC | SoALs |
| M.G. Cleaners | SoALs |

| Name Searched | Category |
| --- | --- |
| M.G. Cleaners LLC | SoALs |
| Mabry, Doris Capps | SoALs |
| Mabry, Manly R. | SoALs |
| Mack Bolt & Steel | SoALs |
| Mack, Constance | SoALs |
| Mack, Florence | SoALs |
| Mackenzie, Cathy | SoALs |
| Macmillan Bloedel Containers | SoALs |
| Mac's Radiator Co | SoALs |
| Macy's | SoALs |
| Madden, Fred | SoALs |
| Maddox, Donald W. | SoALs |
| Maddox, Eugenia | SoALs |
| Maddox, Eva | SoALs |
| Maddox, Evelyn | SoALs |
| Maddox, Joan | SoALs |
| Maddox, Lorine | SoALs |
| Maddox, Taft | SoALs |
| Madewell & Madewell Inc. | SoALs |
| Madgett, David J.S. | SoALs |
| Madisonville Midstream LLC | SoALs |
| Maggie Focke Irrevocable Trust, The | SoALs |
| Magnolia Marine Transport | SoALs |
| Magruder-Shoreline Gas | SoALs |
| Mail Systems Management Association | SoALs |
| Maine, Sharon S. | SoALs |
| Majkszak, Loyce | SoALs |
| Major League Soccer LLC | SoALs |
| Molloy, Cynthia M. | SoALs |
| Malone, Pat | SoALs |
| Maloney, Charlotte | SoALs |
| Maloney, Dorothy | SoALs |
| Maloney, Jared Douglas | SoALs |
| Maloney, Michael | SoALs |
| Mama's Daughters' Diner | SoALs |

| Name Searched | Category |
| --- | --- |
| Mammoet USA South Inc. | SoALs |
| Mamzic, Charles L., Jr. | SoALs |
| Mamzic, Curtis E. | SoALs |
| Mamzic, Paul C. | SoALs |
| Manns, Stephen Bruce | SoALs |
| Mansbach Metal Co. | SoALs |
| Manuel, Robert J. | SoALs |
| Maples, Ella D. Thompson | SoALs |
| Marabou Midstream Services LP | SoALs |
| Marathon Battery Co. | SoALs |
| Marathon Capital LLC | SoALs |
| Marberry, Helen Lloyd | SoALs |
| Marco, Nancy Clemmons | SoALs |
| Marfield Corporate Stationery | SoALs |
| Margaret E. Waldrop Trust | SoALs |
| Margie G. Emmons Testamentary Trust | SoALs |
| Marie F. Futch Trust | SoALs |
| Marine Professional Services Inc. | SoALs |
| Marion, Nela Abbott | SoALs |
| Marketforce Corp. | SoALs |
| Market Pay Associates LLC | SoALs |
| Marks, Bernard H. | SoALs |
| Marks, David T. | SoALs |
| Marks, Debra | SoALs |
| Marks, James M. | SoALs |
| Marks, Jeffrey | SoALs |
| Marks, Theodore Nussbaum | SoALs |
| Marksmen Inc. | SoALs |
| Markwell, Helen Morris | SoALs |
| Marquez, Margaret | SoALs |
| Marshall Miller & Associates Inc | SoALs |
| Marshall R. Young Oil Co. | SoALs |
| Marshall, Harriette | SoALs |
| Marshall, Iner M. | SoALs |
| Marshall, Mary | SoALs |

| Name Searched | Category |
| --- | --- |
| Mason, Clara Lee | SoALs |
| Mason, Diana | SoALs |
| Mason, Jeffrey | SoALs |
| Mason, Nenian Lafon | SoALs |
| Mason, Russell | SoALs |
| Mass Flow Technology Inc. | SoALs |
| Mass Technologies | SoALs |
| Massey Services Inc. | SoALs |
| Massey, Gary | SoALs |
| Massey, J.L. | SoALs |
| Massey, Kathlyne | SoALs |
| Master Marine Inc. | SoALs |
| Master Pumps & Equipment | SoALs |
| Master-Lee Decon Services Inc. | SoALs |
| Master-Lee Industrial Services | SoALs |
| Masterson, Kay | SoALs |
| Masterword Services Inc. | SoALs |
| Mate, Jean | SoALs |
| Material Control Inc. | SoALs |
| Material Handling & Controls | SoALs |
| Matex Wire Rope Co. Inc. | SoALs |
| Matheson Division of Searle Medical Products | SoALs |
| Mathews [Trucking] | SoALs |
| Mathilde E. Taube Revocable Trust | SoALs |
| Mathis, Harry D. | SoALs |
| Matrix Resources Inc. | SoALs |
| Matthews, A.P. | SoALs |
| Matthews, A.P., IV | SoALs |
| Matthews, A.P., Jr. | SoALs |
| Matthews, Angus | SoALs |
| Matthews, Dwight | SoALs |
| Matthews, Evie Catherine | SoALs |
| Matthews, J.G. | SoALs |
| Matthews, Joann | SoALs |
| Matthews, Joe | SoALs |

| Name Searched | Category |
| --- | --- |
| Mazda Motors of America Inc. | SoALs |
| MBF Clearing Corp. | SoALs |
| McAdams, Peggy | SoALs |
| McAdams, Peggy A. | SoALs |
| McAfee Inc. | SoALs |
| McAfee, David | SoALs |
| McAlister, R.A. | SoALs |
| McAloon, Catherine | SoALs |
| McAnally, Ernest L. | SoALs |
| McAnally, Gerald G. | SoALs |
| McAnally, Glinda S. | SoALs |
| McAnally, Joseph Ryan | SoALs |
| McAnally, Kenneth W. | SoALs |
| McAnally, Marsha G. | SoALs |
| McAnally, Mary Opal | SoALs |
| McBay, Michael | SoALs |
| McBeth, Arnell | SoALs |
| McBeth, E.A. | SoALs |
| McBride, Sarah | SoALs |
| McBride, Sarah | SoALs |
| McBurnett, Anne Young | SoALs |
| McCabe, Del | SoALs |
| McCalip & Co. Inc. | SoALs |
| McCall, Gail | SoALs |
| McCall, Gene R. | SoALs |
| McCall, Merion Gail Williams | SoALs |
| McCall, Michael | SoALs |
| McCarley, Arnold A. | SoALs |
| McCarley, Earl F. | SoALs |
| McCarley, Margaret D. | SoALs |
| McCarley, T.L. | SoALs |
| McCarley, T.L., Mrs. | SoALs |
| McCarthy, Jackson Sjoberg | SoALs |
| McCarty, Don | SoALs |
| McCarty, Gordon | SoALs |

| Name Searched | Category |
| --- | --- |
| Marston & Marston Inc. | SoALs |
| Martin Apparatus Inc. | SoALs |
| Martin Living Trust | SoALs |
| Martin Operating Partnership LP | SoALs |
| Martin, Allan Robert | SoALs |
| Martin, Beauford | SoALs |
| Martin, Charles | SoALs |
| Martin, Charles Dean | SoALs |
| Martin, Daniel Sidney, Jr. | SoALs |
| Martin, Dianne | SoALs |
| Martin, Fannie Maude | SoALs |
| Martin, Hazel | SoALs |
| Martin, Holloway | SoALs |
| Martin, Jerry Thomas | SoALs |
| Martin, John, Jr. | SoALs |
| Martin, Larry D. | SoALs |
| Martin, Laura Roberts | SoALs |
| Martin, Leonard D. | SoALs |
| Martin, Marilyn K. | SoALs |
| Martin, Ozelle | SoALs |
| Martin, Phelix | SoALs |
| Martin, Robert | SoALs |
| Martin, Russell L., Jr. | SoALs |
| Martin, Sharon E. | SoALs |
| Martin, Shelia Lynn | SoALs |
| Martin, Todd Scott | SoALs |
| Martin, William | SoALs |
| Martin, William F., Jr. | SoALs |
| Martinez, Glenda | SoALs |
| Maxwell, M.H. | SoALs |
| Mary Catherine Stephenson Trust | SoALs |
| Mary JLR Partnership Ltd. | SoALs |
| Masefield Natural Gas Inc. | SoALs |
| Mason, Alan Royce | SoALs |

| Name Searched | Category |
| --- | --- |
| Matthews, Oliver | SoALs |
| Matthews, Richard | SoALs |
| Matthews, Sue | SoALs |
| Matthews, William Paul | SoALs |
| Mattison, Frank D. | SoALs |
| Mattison, Joseph D. | SoALs |
| Maudin, Jack, Jr. | SoALs |
| Maxim Crane Works | SoALs |
| Maximo Utilities Working Group (MUWG) | SoALs |
| Maxpro South | SoALs |
| Maxson, Linda Berry | SoALs |
| Maxton, Freda | SoALs |
| Maxton, James | SoALs |
| Maxwell, Jackson, II | SoALs |
| Maxwell, M.J. | SoALs |
| Maxwell, Marion Jackson, II | SoALs |
| May Department Stores Co., The | SoALs |
| May, Bettie | SoALs |
| May, Charles | SoALs |
| May, Louise | SoALs |
| May, Ralph | SoALs |
| May, Ralph C. | SoALs |
| May, Wayne | SoALs |
| Mayasich, Verna | SoALs |
| Mayberry, Annie Bell | SoALs |
| Mayden Enterprises LLC | SoALs |
| Mayfield, Frances | SoALs |
| Mayfield, Harmon | SoALs |
| Mayfield, Joe Dan | SoALs |
| Mayfield, Steven L. | SoALs |
| Mayflower Transit LLC | SoALs |
| Mayo, James | SoALs |
| Mayo, Judity | SoALs |
| Mays, Russell | SoALs |
| Mazanec, Susan Gail White | SoALs |

| Name Searched | Category |
| --- | --- |
| McCarty, Robert C. | SoALs |
| McCarty, Suzanne | SoALs |
| McClanahan, Robert R. | SoALs |
| McClellan, Donna J. | SoALs |
| McClendon, Joe | SoALs |
| McCluney, Nikki | SoALs |
| McClung, Janethen Newsome | SoALs |
| McClure, Kristopher E. | SoALs |
| McColum, Don | SoALs |
| McColum, Donald Ray | SoALs |
| McColum, Doris | SoALs |
| McColum, Nancy Lillian | SoALs |
| McColum, Richard Ray | SoALs |
| McCombe, Allison Small | SoALs |
| McConnell, Mary | SoALs |
| McConnell, T.F. | SoALs |
| McConnell, Willie | SoALs |
| McCook, Mary Margaret Roberts | SoALs |
| McCool, Thomas | SoALs |
| McCoy, J.F. | SoALs |
| McCoy, Karen S. | SoALs |
| McCoy, Mary Idotha | SoALs |
| McCoy, Nancy Forsyth Dickard | SoALs |
| McCoy, Walter J. | SoALs |
| McCravy, Darrell | SoALs |
| McCray, Jeanette | SoALs |
| McCreight, Ginger Ellen Harris | SoALs |
| McCright, Janet | SoALs |
| McCurdy, James | SoALs |
| McCurley, Stephen | SoALs |
| McDavid, Ronald Pierce | SoALs |
| McDavid, Sidney Patrick | SoALs |
| McDonald, Charles E. | SoALs |
| McDonald, Dorothy | SoALs |
| McDonald, Lyndal | SoALs |

| Name Searched | Category |
| --- | --- |
| McDonough Construction Rentals | SoALs |
| McDonough, Amy | SoALs |
| McDonough, William Michael | SoALs |
| McElhaney, Cammy Porter | SoALs |
| McElhaney, Vera Harris | SoALs |
| McElroy, Lillian M. | SoALs |
| McElroy, Lionel | SoALs |
| McElroy, Limel, Jr. | SoALs |
| McElroy, Llewellyn | SoALs |
| MCF Acquisition II Ltd. | SoALs |
| McFadden, Donald | SoALs |
| McFall, Paige | SoALs |
| McFatridan, Ann | SoALs |
| McFarland, Cecile C. | SoALs |
| McFarland, Evelynn | SoALs |
| McFarland, Mark | SoALs |
| McFarland, Thomas | SoALs |
| McFarland, Thomas Michael | SoALs |
| McFatrin, Brian | SoALs |
| McGarrity, Catherine | SoALs |
| McGarry, Mignon | SoALs |
| McGatlin, Cindy | SoALs |
| McGatlin, Johnny | SoALs |
| McGee, Anna | SoALs |
| McGee, Toni Burrows | SoALs |
| McGhee, Kathaleen | SoALs |
| McGill, Alice Marie Stone | SoALs |
| McGinn, Frances Karen | SoALs |
| McGonagill, Gary | SoALs |
| McGowan, Myrtle B. | SoALs |
| McGowan, Robert | SoALs |
| McGuire, Anderson | SoALs |
| McGuire, Lonnie | SoALs |
| McGuire, Mack | SoALs |
| McGuire, Raymond | SoALs |

| Name Searched | Category |
| --- | --- |
| McGuire, Sammy | SoALs |
| McGuire, Truman | SoALs |
| McInroe, Patrick | SoALs |
| McIntosh, Edna Pittman | SoALs |
| McKay, Rubye | SoALs |
| McKellar, Betsy | SoALs |
| McKellar, Joseph | SoALs |
| McKellar, Mark | SoALs |
| McKelvey, J.M. | SoALs |
| McKelvy, Patricia | SoALs |
| McKenzie Equipment Co. | SoALs |
| McKenzie, Cecile | SoALs |
| McKinley Marketing Partners Inc. | SoALs |
| McKinney, Jimmy L. | SoALs |
| McKinney, Lanell W. | SoALs |
| McKinney, Sheral A. | SoALs |
| McKinney & Co. Inc. United States | SoALs |
| McKnight, Margaret | SoALs |
| McKnight, Mildred Hardy | SoALs |
| McKnight, William M., Jr. | SoALs |
| McLaughlin, J.C. | SoALs |
| McLaughlin, J.C., Jr. | SoALs |
| McLaughlin,Betty Jo | SoALs |
| McMahon, Gaylene | SoALs |
| McMillan LLP | SoALs |
| McMullin, Jeanne | SoALs |
| McNally, Michael | SoALs |
| McNamer, Dona Weaver | SoALs |
| McNeely, Chad | SoALs |
| Meja, Melvin | SoALs |
| McNeil, Fedna | SoALs |
| McNeil, Gene | SoALs |
| McNeil, George D. | SoALs |
| McNeil, J.C. | SoALs |
| McNeil, Paula | SoALs |
| Moore, Paula | SoALs |

| Name Searched | Category |
| --- | --- |
| McNish, H.L. | SoALs |
| McNish, Thelma | SoALs |
| McNutt Cattle & Land | SoALs |
| McNutt, Joseph H. | SoALs |
| McNutt, Juanita | SoALs |
| McNutt, Robert | SoALs |
| MCP Group | SoALs |
| McQueen, Jennifer | SoALs |
| McQueen, Randal | SoALs |
| McRae, Billy Frank | SoALs |
| McRae, Gloria Jean | SoALs |
| McRae, Glynda Beth Brooks | SoALs |
| McShan, Ganell | SoALs |
| McShan, K.A. | SoALs |
| McWhorter Technologies Inc. | SoALs |
| McWhorter, Kay H. | SoALs |
| MDA Federal Inc. | SoALs |
| MDA Information Systems LLC | SoALs |
| ME2C | SoALs |
| Mead, Betty Jean Harris | SoALs |
| Meadows, The | SoALs |
| MeadWestvaco Corp. | SoALs |
| Measurement Specialties | SoALs |
| Mecca Design & Production Inc. | SoALs |
| Medallion Gas Services Inc. | SoALs |
| Medical City Hospital Dallas | SoALs |
| Meek Family Trust | SoALs |
| Megger Ltd. | SoALs |
| Mesel Photochrome Corp. | SoALs |
| Meja, Melvin | SoALs |
| Melcher, C. Leroy | SoALs |
| Melton, Herbert | SoALs |
| Melton, Marguerite | SoALs |
| Melvarene, Allison | SoALs |
| Melvin C. Miller | SoALs |

| Name Searched | Category |
|---|---|
| Metten, Michelle | SoALs |
| Mettler- Toledo Inc. | SoALs |
| Metuchen Holdings Inc. | SoALs |
| Metzgar, Maedell Jones | SoALs |
| Mexia Pump & Motor Shop | SoALs |
| Meyer, C.H. | SoALs |
| Meyer, Carol | SoALs |
| Meyer, Charles Henry (Deceased) | SoALs |
| Meyer, John | SoALs |
| Meyer, Joyce Carol Cartwright | SoALs |
| Meyers, Anthony | SoALs |
| Meyers, Frank | SoALs |
| MG Cleaners LLC | SoALs |
| MHI Nuclear North America Inc. | SoALs |
| MHMR Senior Housing LP | SoALs |
| Miami Gardens Apartments | SoALs |
| Michelson Steel & Supply | SoALs |
| Micon International Corp. | SoALs |
| Micro Display | SoALs |
| Micro Precision Calibration | SoALs |
| Mid American Signal Inc. | SoALs |
| Mid South Commerce & Industrial | SoALs |
| Mid-Del Group LLC | SoALs |
| Middleton, Virginia | SoALs |
| Mid-Ohio Battery Inc. | SoALs |
| Mid-South Wood Products Inc. | SoALs |
| Midstate Environmental Services | SoALs |
| Midstate Environmental United Recyclers LLC | SoALs |
| Mid-States Energy LP | SoALs |
| Midway CC Hotel Partners LP | SoALs |
| Midway Independent School District | SoALs |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs |
| Midway Townhomes Ltd. | SoALs |
| Midwest Emery | SoALs |

| Name Searched | Category |
|---|---|
| Mims, John Jacob | SoALs |
| Mims, Lona June | SoALs |
| Mims, Mary E. | SoALs |
| Mims, Viola | SoALs |
| Mine Safety Associates | SoALs |
| Minemet Inc. | SoALs |
| Minick, Myra | SoALs |
| Minitab Inc. | SoALs |
| Minshew, Dixie A. | SoALs |
| Minter, L.F.B., Trustee | SoALs |
| Minter, Maudine Arnett | SoALs |
| Minter, Sheri | SoALs |
| Minton, Robert M. | SoALs |
| Mireles, Beverly K. | SoALs |
| Mireles, Kimberly | SoALs |
| Mirror Industries | SoALs |
| Mississippi Power Co./Plant Daniels | SoALs |
| Mississippi Power Co./Plant Watson | SoALs |
| Missouri Pacific Railroad | SoALs |
| Mitchell 1 | SoALs |
| Mitchell, Bud Charles | SoALs |
| Mitchell, Cecil | SoALs |
| Mitchell, Charles H. | SoALs |
| Mitchell, Charles Meredith | SoALs |
| Mitchell, Daniel | SoALs |
| Mitchell, Emogene Weaver Cates | SoALs |
| Mitchell, John, Mr. | SoALs |
| Mitchell, Joseph | SoALs |
| Mitchell, Kelly | SoALs |
| Mitchell, Larry C. | SoALs |
| Mitchell, Larry G. | SoALs |
| Mitchell, Lucille Crim | SoALs |
| Mitchum, Edgar Durward | SoALs |
| Mitsubishi Heavy Industries Ltd. | SoALs |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs |
| Mitsubishi Power Systems Americas Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Metzer Consulting | SoALs |
| Melzer, Laurence Stephen | SoALs |
| Memorial Production Partners GP LLC | SoALs |
| Mendez, Ramon | SoALs |
| Menefee, Melba Jernigan | SoALs |
| Menefee, Richard Earl | SoALs |
| Menephes, Sadie | SoALs |
| Menephes, Sadie | SoALs |
| MEP Consulting Engineers Inc. | SoALs |
| Mercer Investment Consulting Inc. | SoALs |
| Mercer Transportation Co. Inc. | SoALs |
| Merchant, Malik | SoALs |
| Merchants Fast Motor Lines | SoALs |
| Mereken Energy Corp. | SoALs |
| Mergis Group, The | SoALs |
| Merichem Co. | SoALs |
| Merrell, M.D. | SoALs |
| Merrill Consultants | SoALs |
| Merritt, John | SoALs |
| Mersen USA BN Corp. | SoALs |
| Merwin W. Thompson Trust | SoALs |
| Merwin Wiley Laird Trust | SoALs |
| Mesquite Chamber of Commerce (TX) | SoALs |
| Messec, Carla | SoALs |
| Messec, Marie | SoALs |
| Messner, Karen | SoALs |
| MES-Texas | SoALs |
| Meta Payment Systems | SoALs |
| Metallic Development Corp. | SoALs |
| Metals Trading Corp. | SoALs |
| Metaltek USA LLC | SoALs |
| Metcalf, Connie Mae | SoALs |
| Metcalf, Winnie Vale | SoALs |
| Metro Aviation | SoALs |
| Metro-Ford Truck | SoALs |

| Name Searched | Category |
|---|---|
| Meco Inc. | SoALs |
| Mike Carlson Motor Co. | SoALs |
| Mildredge, Andy | SoALs |
| Miles, Jerry | SoALs |
| Miles, Joe | SoALs |
| Miles, Joe S. | SoALs |
| Miles, Johnny | SoALs |
| Miley Trailer Co. | SoALs |
| Millard, Tammy Lynn | SoALs |
| Millen, Barbara Brown | SoALs |
| Miller Brewing Co. | SoALs |
| Miller, Arnold L. | SoALs |
| Miller, Beverly K. | SoALs |
| Miller, Billy Gene | SoALs |
| Miller, Bonnie | SoALs |
| Miller, Cavitta | SoALs |
| Miller, David W. | SoALs |
| Miller, Edward F. | SoALs |
| Miller, Jeff | SoALs |
| Miller, Latonya | SoALs |
| Miller, Lillie Jane | SoALs |
| Miller, Mabel | SoALs |
| Miller, Mary Ann | SoALs |
| Miller, Mary Naye | SoALs |
| Miller, Morgan | SoALs |
| Miller, Sha'neatha | SoALs |
| Miller, Takeisha | SoALs |
| Milligan, Jerry | SoALs |
| Milligan, Mary Ann | SoALs |
| Mills, Brenda Bransford | SoALs |
| Milstein & Co. | SoALs |
| Milton, Frances A. | SoALs |
| Milton, Sherri R. | SoALs |
| Mims, Angus | SoALs |
| Mims, John | SoALs |

## 509 of 658

| Name Searched | Category |
| --- | --- |
| MLX MDW Family LP | SoALs |
| MMA Partnership | SoALs |
| MNM Enterprises | SoALs |
| Moab Oil Inc. | SoALs |
| Mobay Chemical | SoALs |
| Mobil Chemical Co. | SoALs |
| Mobil Oil | SoALs |
| Mobil Oil Corp. | SoALs |
| Mobil Research & Development Corp. | SoALs |
| Mobile Crane Repair | SoALs |
| Mobilecal Inc. | SoALs |
| Mobi-Light Inc. | SoALs |
| Modis Group, The | SoALs |
| Moffitt, Grace | SoALs |
| Mohawk Labs | SoALs |
| Moisner, Sally A. | SoALs |
| Mona W. Stephens Living Trust | SoALs |
| Monaghan, Kathy Louise | SoALs |
| Monaghan, Orland W. | SoALs |
| Monaghan, R.G. | SoALs |
| Monaghan, Richard Y. | SoALs |
| Monaghan, S.L. | SoALs |
| Monaghan, Sammy | SoALs |
| Monahans Housing Authority | SoALs |
| Moncrief, Virginia K. | SoALs |
| Mondello, James F. | SoALs |
| Mondello, Jamie F. | SoALs |
| Money, Merrick | SoALs |
| Monitor Liability Managers | SoALs |
| Monson, Lloyd | SoALs |
| Montalbano, Anthony | SoALs |
| Montalbano, Elizabeth | SoALs |
| Montelongo, Jesse | SoALs |
| Montelongo, Perla | SoALs |
| Montgomery, David | SoALs |

## 510 of 658

| Name Searched | Category |
| --- | --- |
| Montgomery, Donia | SoALs |
| Montgomery, Grace | SoALs |
| Montgomery, Grace D. | SoALs |
| Montgomery, Janis | SoALs |
| Monzon, Irma G. | SoALs |
| Mooney, Annie Bell (Deceased) | SoALs |
| Mooney, Fletcher V. | SoALs |
| Moonlite Printing & Graphics | SoALs |
| Moore, Addison P. | SoALs |
| Moore, Andrew F. | SoALs |
| Moore, Bessie | SoALs |
| Moore, Brenda Sue | SoALs |
| Moore, Charles | SoALs |
| Moore, Dailis C. | SoALs |
| Moore, David R. | SoALs |
| Moore, Deidi | SoALs |
| Moore, Essie M. Gill | SoALs |
| Moore, Gary | SoALs |
| Moore, Imogene | SoALs |
| Moore, Ivery Joe | SoALs |
| Moore, John | SoALs |
| Moore, John H. | SoALs |
| Moore, Kenneth W. | SoALs |
| Moore, M.O. | SoALs |
| Moore, Maggie | SoALs |
| Moore, Maggie M. | SoALs |
| Moore, Manly M. | SoALs |
| Moore, Nancy Ruth Colley | SoALs |
| Moore, Ronnie W. | SoALs |
| Moore, Stephanie | SoALs |
| Moore, Virginia | SoALs |
| Moore, William | SoALs |
| Moosberg, Frances McKay | SoALs |
| Mora, Suzanne Snow | SoALs |

## 511 of 658

| Name Searched | Category |
| --- | --- |
| Morehead, Charles | SoALs |
| Moreland, Benette Simon | SoALs |
| Moreland, Bobby L. | SoALs |
| Moreland, Ella Mae | SoALs |
| Moreland, Eugene | SoALs |
| Moreland, Velma | SoALs |
| Morelli, George, Jr. | SoALs |
| Morgan, Elisabeth L. | SoALs |
| Morgan, Ellis | SoALs |
| Morgan, Jane Dell Flanagan | SoALs |
| Morgan, M.W. | SoALs |
| Morgan, Murray W. | SoALs |
| Morgan, Thomas A. | SoALs |
| Moring, Sally Gregory | SoALs |
| Morris Farms Partnership | SoALs |
| Morris Tick Co. Inc. | SoALs |
| Morris, A.E., Dr. | SoALs |
| Morris, Adrian | SoALs |
| Morris, Alfred E., Dr. | SoALs |
| Morris, David | SoALs |
| Morris, Harold Glenn, Jr. | SoALs |
| Morris, J. Al | SoALs |
| Morris, Jimmy Dean | SoALs |
| Morris, Jo Ann | SoALs |
| Morris, June | SoALs |
| Morris, Kenneth | SoALs |
| Morris, Oma Jean | SoALs |
| Morris, Ruby P. Laurence | SoALs |
| Morrison Metalvend Process Corp. | SoALs |
| Morrison, Virginia Eliason | SoALs |
| Morriss, Martha Leah | SoALs |
| Morriss, Michael | SoALs |
| Morrow, Claudia | SoALs |
| Morse, Eugene R., Jr. | SoALs |
| Morton, Latresa J. | SoALs |

## 512 of 658

| Name Searched | Category |
| --- | --- |
| Morton, Fane | SoALs |
| Morton, Glassell James | SoALs |
| Morton, Glassell T. | SoALs |
| Morton, Jessie | SoALs |
| Morton, Joe L. | SoALs |
| Morton, Joe Larry | SoALs |
| Morton, Lucille Y. | SoALs |
| Morton, Melba A. | SoALs |
| Morton, Nelwyn | SoALs |
| Morton, Ruel H. | SoALs |
| Morton, Sharron | SoALs |
| Morton, Vera | SoALs |
| Mosaic Co., The | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Lillian | SoALs |
| Moseley, Lillian W. | SoALs |
| Moseley, Luther B. | SoALs |
| Moseley, Margaret | SoALs |
| Moseley, Royce | SoALs |
| Moseley, W.B. | SoALs |
| Moseley, William B., Jr. | SoALs |
| Mosely, Floyd | SoALs |
| Moser Gardens Apartments | SoALs |
| Moser, Stella M. | SoALs |
| Mosley, Mary Van Buchanan | SoALs |
| Moss Point Marine | SoALs |
| Moss, Carlton | SoALs |
| Moss, Cathy | SoALs |
| Moss, Diana | SoALs |
| Moss, Lorene | SoALs |
| Mosiek Corp. | SoALs |
| Motive Equipment Inc. | SoALs |
| Moton, Jerrie | SoALs |
| Motorola Semiconductor Products | SoALs |

| Name Searched | Category |
|---|---|
| Mount Pleasant Titus County Chamber of Commerce | SoALs |
| Mount Pleasant, City of (TX) | SoALs |
| Mount, Elaine | SoALs |
| Mountain Fuel Resources | SoALs |
| Mouser Electronics Inc. | SoALs |
| Moussaid, Robert | SoALs |
| Mouton, Nell Ray | SoALs |
| Mozell, Simon Shears | SoALs |
| MPM Products Inc. | SoALs |
| MRP Mandolin LP | SoALs |
| MRP Shadow Creek LP | SoALs |
| MSC Industrial Supply | SoALs |
| MSC Industrial Supply Co. Inc. | SoALs |
| MShan, Betty | SoALs |
| Mt. Pleasant Rodeo Association | SoALs |
| Mt. Pleasant, City of (TX) | SoALs |
| Mueller Inc. | SoALs |
| Mueller, Randall T. | SoALs |
| Mullen, Aaron Lee | SoALs |
| Mullen, Cicero | SoALs |
| Mullen, Ebert Lee | SoALs |
| Mullen, Leon | SoALs |
| Mullen, Philip | SoALs |
| Mullen, Willie D. | SoALs |
| Mullens, Burney B. | SoALs |
| Mullens, Eric W. | SoALs |
| Mullens, Louis Eugene, Jr. | SoALs |
| Mullens, Robert L. | SoALs |
| Mullens, Samuel | SoALs |
| Mullins, Steven B. | SoALs |
| Mullin, Stephanie | SoALs |
| Mullins, Herman Lee | SoALs |
| Mullins, Imogene | SoALs |
| Mullins, Joseph | SoALs |

| Name Searched | Category |
|---|---|
| Mullins, Martha Jane | SoALs |
| Mullins, Maxie | SoALs |
| Mullins, Nathaniel | SoALs |
| Mumur Corp. | SoALs |
| Munden, Sherman | SoALs |
| Mum, John | SoALs |
| Munro Petroleum & Terminal Corp. | SoALs |
| Murdock Engineering Co. | SoALs |
| Murdock Lead Co. | SoALs |
| Murfin, Patsy J. | SoALs |
| Muriyene, Budd | SoALs |
| Murmur Corp. | SoALs |
| Murmur Leasing Corp. | SoALs |
| Murph Metals Co. Inc. | SoALs |
| Murphy Gas Gathering Inc. | SoALs |
| Murphy Oil Corp. | SoALs |
| Murphy's Deli | SoALs |
| Murray Energy Inc. | SoALs |
| Murray, Albert Curtis | SoALs |
| Murray, Cindy L. | SoALs |
| Murray, Garland S. | SoALs |
| Murray, Glen | SoALs |
| Murray, O.U. | SoALs |
| Murray, William I.U. | SoALs |
| Mascato, Stephen | SoALs |
| Muse, Angeline B. | SoALs |
| Muse, Michael L. | SoALs |
| Mustang Drilling Inc. | SoALs |
| Mustang Ridge Apartments LP | SoALs |
| Muzo, Lawrence J., Dr. | SoALs |
| Muzyka, Louise Slominski | SoALs |
| Muzyka, Verna Slominski | SoALs |
| MW Smith Equipment | SoALs |
| MXEnergy Inc. | SoALs |
| Myers Aubrey Co. | SoALs |

| Name Searched | Category |
|---|---|
| Myers Services | SoALs |
| Myers, Keith R. | SoALs |
| Myers, S.D. | SoALs |
| Mzyk, Doran | SoALs |
| N.D. Williams Timber Co. | SoALs |
| N.E. Leon County ESD #4 | SoALs |
| N.W. Leon County ESD #3 | SoALs |
| Naba Energy Inc. | SoALs |
| Nacco Industries Inc. | SoALs |
| NAES Corp. Turbine Services Division | SoALs |
| Nagle Pumps Inc. | SoALs |
| Naico | SoALs |
| Natco Analytical Resources | SoALs |
| Nance, Arthur | SoALs |
| Nance, Riley Wayne | SoALs |
| Napa Auto Parts Store | SoALs |
| Narramore, Norma Gaddis | SoALs |
| Nasdaq OMX Commodities Clearing Co. | SoALs |
| Nasdaq OMX Corporate Solutions LLC | SoALs |
| Nasdaq OMX Group Inc., The | SoALs |
| Nash Engineering Co. | SoALs |
| National Business Furniture | SoALs |
| National Car Rental | SoALs |
| National Cash Register Corp. | SoALs |
| National Chrome | SoALs |
| National Energy & Trade LP | SoALs |
| National Flame & Forge Inc. | SoALs |
| National Grid | SoALs |
| National Institute of Standards & Technology | SoALs |
| National Metals Co. | SoALs |
| National Park Conservation Association | SoALs |
| National Scientific Balloon Facility | SoALs |
| National Standards Testing Laboratory | SoALs |
| National Starch | SoALs |
| National Starch & Chemical Co. | SoALs |

| Name Searched | Category |
|---|---|
| National Starch & Chemical Corp. | SoALs |
| National Supply Co. | SoALs |
| National Technical Systems | SoALs |
| National Technology Transfer Inc. | SoALs |
| Nations Bank, as trustee | SoALs |
| Nations, Julia Thompson | SoALs |
| Nationwide Insurance | SoALs |
| NatronX Technologies LLC | SoALs |
| Natural Gas Management Inc. | SoALs |
| Natural Gas Odorizing Inc. | SoALs |
| Natural Gas Pipeline of America LLC | SoALs |
| Natural Resources Defense Council | SoALs |
| Navarro, Jose A. | SoALs |
| NCH Corp. | SoALs |
| NCR Corp. | SoALs |
| NDE Inc. | SoALs |
| Neal Plating Co. | SoALs |
| Neal, Amber June | SoALs |
| Neal, Oscar M. | SoALs |
| Nears, Joseph H., Jr. | SoALs |
| Neason, Elizabeth | SoALs |
| Nebraska Public Power District | SoALs |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs |
| Neely, Margie | SoALs |
| Neely, Margie Lynn | SoALs |
| Neely, Michael L. | SoALs |
| Neely, Russell | SoALs |
| Neichert, Simon J. | SoALs |
| Neil, Stephen R. | SoALs |
| Neims, Catherine J. | SoALs |
| Neims, Joe A. | SoALs |
| Neims, Toby C. | SoALs |
| Neims, William Charles | SoALs |
| Nelson Family Revocable Trust, The | SoALs |

| Name Searched | Category |
| --- | --- |
| Newsome, Carlton W. | SoALs |
| Newsome, Effie Claudine Rowe | SoALs |
| Newsome, Sam F., Jr. | SoALs |
| Newsome, Winfred Ted | SoALs |
| nFront Security | SoALs |
| NGTS LP | SoALs |
| Nicely, Clyde E. | SoALs |
| Nicely, Edna | SoALs |
| Nicely, James C. | SoALs |
| Nicely, John David | SoALs |
| Nicholas, Ronald W. | SoALs |
| Nicholas, Terry | SoALs |
| Nichols, Truman | SoALs |
| Nichols, Rosie I. | SoALs |
| Nicholson, Eddie H. | SoALs |
| Nicholson, Tammy | SoALs |
| Nicol, James | SoALs |
| Nickerson, Floyd | SoALs |
| Nickerson, James David | SoALs |
| Nickerson, Jesse L. | SoALs |
| Nicol Scales Inc. | SoALs |
| Nicole Gas Production Ltd. | SoALs |
| Nielsen, Marilyn | SoALs |
| Nilberg, Bjorn | SoALs |
| Nilsen, Charles B., Jr. | SoALs |
| Nivisys | SoALs |
| Nix Family Revocable Trust, The | SoALs |
| Nix, Billie Dunn | SoALs |
| Nixon, Cristie | SoALs |
| Nixon, Leslie | SoALs |
| NJR Energy Services Co. | SoALs |
| NL Industries Inc. | SoALs |
| Nobel Water Technologies | SoALs |
| Noble Energy Inc. | SoALs |
| Noble, Jeffrey | SoALs |

| Name Searched | Category |
| --- | --- |
| Northern Tool & Equipment Co. | SoALs |
| Northrop Grumman Corp. | SoALs |
| Northwest Miami Gardens LP | SoALs |
| Northwest Plastic Engravers | SoALs |
| Northwoods | SoALs |
| Norton, Cindy | SoALs |
| Norton, Jerry | SoALs |
| Norwest Corp. | SoALs |
| Nolgrass, Margaret | SoALs |
| NRG Energy Inc. | SoALs |
| NRG EV Services LLC | SoALs |
| NRS | SoALs |
| NSSI Recovery Services Inc. | SoALs |
| Nuclear Energy Liability Insurance Association | SoALs |
| Nuclear Security Services Corp. | SoALs |
| Nuclear Sources & Services Inc. | SoALs |
| Nucon International Inc. | SoALs |
| Nunley, Kenneth | SoALs |
| Nussbaum, Claude A., Jr. | SoALs |
| Nussbaum, Harold J. | SoALs |
| Nussbaum, Julius | SoALs |
| Nussbaum, Lottie Lucille | SoALs |
| Nutt, Melba June | SoALs |
| NWL Inc. | SoALs |
| NWS Technologies | SoALs |
| NWT Corp. | SoALs |
| Oak Hollow Housing LP | SoALs |
| Oakes, Jason T. | SoALs |
| Oakite Products | SoALs |
| Oakite Products Inc. | SoALs |
| Oakley Service Co. | SoALs |
| Oaks Bent Tree LLC | SoALs |
| Oates, Frances Merle Brown | SoALs |
| Oates, Joe G. | SoALs |
| Oates, Merle | SoALs |

| Name Searched | Category |
| --- | --- |
| Nelson, Charlotte M. | SoALs |
| Nelson, Peggy Ruth | SoALs |
| Nelson, Roberta Favors | SoALs |
| Nelson, William I. | SoALs |
| Netco Co Inc. | SoALs |
| Nevada Corp. | SoALs |
| New Cingular Wireless PCS LLC | SoALs |
| New England Village Holdings LLC | SoALs |
| New Jersey Natural Gas Co. | SoALs |
| New Valley Corp. | SoALs |
| New World Power Texas Renewable Energy LP | SoALs |
| Newark Core Burnett LLC | SoALs |
| Newark Element14 | SoALs |
| Newark Energy LLC | SoALs |
| Newberry Executive Solutions LLC | SoALs |
| Newberry, Wilson | SoALs |
| Newcom, Mollie Ann | SoALs |
| Newe, Rachel | SoALs |
| Newell, James Ross | SoALs |
| Newman, Carroll Gene | SoALs |
| Newman, Daisy | SoALs |
| Newman, Della M. | SoALs |
| Newman, Dennis | SoALs |
| Newman, Donnie R. | SoALs |
| Newman, Jamie Sue | SoALs |
| Newman, Joan | SoALs |
| Newman, Len F. | SoALs |
| Newman, Mary | SoALs |
| Newman, Marzelle | SoALs |
| Newman, Nelda Joyce | SoALs |
| Newman, Troy | SoALs |
| Newpark Environmental Services Inc. | SoALs |
| Newpark Waste Treatment | SoALs |
| Newsom, L.N. | SoALs |
| Newsome, Carl Edwin | SoALs |

| Name Searched | Category |
| --- | --- |
| Nodie's Transmissions - Automobile | SoALs |
| Nobitt, Lila L. | SoALs |
| Noco Energy Corp. | SoALs |
| Nodal Exchange LLC | SoALs |
| Nolan County United Way Inc. | SoALs |
| Nolan, Billy Joe | SoALs |
| Nolan, Donna Marie | SoALs |
| Nolan, Dwight Christopher | SoALs |
| Nolan, Elfria | SoALs |
| Nolen, William L., Jr. | SoALs |
| Nooruddin Investments LLC | SoALs |
| Nordco Rail Services & Inspection Technologies LLC | SoALs |
| Nordstrom, Linda L. | SoALs |
| Norit Americas Inc. | SoALs |
| Norman, David | SoALs |
| Norman, Frieda J. | SoALs |
| Norman, Jerry | SoALs |
| Norman, Jerryl L. | SoALs |
| Norman, Lee Rice | SoALs |
| Norman, Rex Allen | SoALs |
| Norse Technologies Inc. | SoALs |
| Nortex Midstream Partners LLC | SoALs |
| Nortex Trading & Marketing LLC | SoALs |
| North American Galvanizing & Coatings Inc. | SoALs |
| North American Tie & Timber LLC | SoALs |
| North Central College District (TX) | SoALs |
| North Highland Mobil | SoALs |
| North Riverside Tx Partners LLC | SoALs |
| North Star Real Estate Services | SoALs |
| North Walnut Creek Properties Inc. | SoALs |
| Northam, Patsy | SoALs |
| Northeast Machine & Tool Co. | SoALs |
| Northeast Texas Livestock Assoc | SoALs |
| Northern States Power Co. | SoALs |

## 521 of 658

| Name Searched | Category |
|---|---|
| Oates, Merle Brown | SoALs |
| Obenhaus, Hazel Williams | SoALs |
| Oberlag, Randal Kevin | SoALs |
| Oberlag, Reginald Lee | SoALs |
| O'Brien Energy Co. | SoALs |
| O'Brien Resources LLC | SoALs |
| O'Brien, John | SoALs |
| O'Brien, Malcolm C. | SoALs |
| Occidental Electrochemicals Corp. | SoALs |
| Occidental Energy Marketing Inc. | SoALs |
| Occidental Power Services Inc. | SoALs |
| OceanConnect LLC | SoALs |
| Ocho Flores Inc. | SoALs |
| Odom, Joyca | SoALs |
| Odom, William, Jr. | SoALs |
| Off-Duty Law Office Randall Johnston | SoALs |
| Office Tiger LLC | SoALs |
| OfficeMax Inc. | SoALs |
| OGE Energy, Travis | SoALs |
| OGS Desdemona Pipeline LP | SoALs |
| Oil Price Information Service | SoALs |
| Oil Skimmers Inc. | SoALs |
| Oilgear Co. | SoALs |
| Oklahoma City Air Logistics Center | SoALs |
| Oklahoma Tank Lines Inc. | SoALs |
| Ola Worsham Revocable Living Trust | SoALs |
| Olague, Eladio | SoALs |
| Olague, Kimberly | SoALs |
| Oletha Investments LLC | SoALs |
| Oliver, Billie | SoALs |
| Oliver, Dewayne | SoALs |
| Oliver, Kirk R | SoALs |
| Olivo, Carlos | SoALs |
| Olsen, Cecilia J. | SoALs |
| Olsen, David | SoALs |

## 522 of 658

| Name Searched | Category |
|---|---|
| Olshan Demolition | SoALs |
| Olympic Fastening Systems | SoALs |
| OM Workspace | SoALs |
| Omaha Public Power District | SoALs |
| O'Malley, Paul | SoALs |
| OME Corp. | SoALs |
| Omega Energy Corp. | SoALs |
| Omega Optical | SoALs |
| OMI Crane Services | SoALs |
| Omicron Controls Inc. | SoALs |
| On The Spot Detailing & Truck | SoALs |
| On The Spot Detailing & Truck Accessories | SoALs |
| One Nation Energy Solutions LLC | SoALs |
| One Oaklake VI LLC | SoALs |
| One Oaklake VII LLC | SoALs |
| One Safe Place Media Corp. | SoALs |
| One Source Virtual HR Inc. | SoALs |
| O'Neal, Thomas Michael | SoALs |
| ONEOK Westex Transmission LP | SoALs |
| On-Site Safety | SoALs |
| Open Text Inc. | SoALs |
| Openlink Financial LLC | SoALs |
| Opinionology Inc. | SoALs |
| Optim Energy LLC | SoALs |
| Optimus LLC | SoALs |
| Optionable Energy Services | SoALs |
| Optoelectronics Division | SoALs |
| Optron Inc. | SoALs |
| Oracle USA Inc. | SoALs |
| Oradat, Cecil P. | SoALs |
| Orand, Billye | SoALs |
| Orand, James F. | SoALs |
| Orand, Michael E. | SoALs |
| Orion Energy Services LLC | SoALs |
| Orion Pipeline Ltd. | SoALs |

## 523 of 658

| Name Searched | Category |
|---|---|
| Orkin Inc. | SoALs |
| Orosz, David M. | SoALs |
| Orosz, J.R. | SoALs |
| Orosz, Mary Beth | SoALs |
| Orosz, Ronald Barry | SoALs |
| Orr, Carl E. | SoALs |
| Orr, John | SoALs |
| Orr, Rickey Dean | SoALs |
| Ortho Diagnostics Inc. | SoALs |
| Orville D Jones | SoALs |
| Orville, J. | SoALs |
| OShields, Reba | SoALs |
| OTC II-Energy Ltd | SoALs |
| Overhead Door Co. of Midland | SoALs |
| Overhead Door Co. of Waco | SoALs |
| Overhead Door Co. of Waco/Temple-Belton | SoALs |
| Overland Conveyor Co. Inc. | SoALs |
| Overly Door Co. | SoALs |
| Overly Manufacturing Co. | SoALs |
| Overmiller, Patsy | SoALs |
| Overstreet, Gary | SoALs |
| Overton 1990 Children's Trust | SoALs |
| Overton Family Trusts | SoALs |
| Owen, Florence | SoALs |
| Owen, Guy | SoALs |
| Owens Clary & Aiken LLP | SoALs |
| Owens Corning Fiberglas Corp. | SoALs |
| Owens Illinois | SoALs |
| Owens, Debra Ann Mokellar | SoALs |
| Owens, Helen Bassett | SoALs |
| Owens, J.L. | SoALs |
| Owens, Lucile M. | SoALs |
| Owens-Brockway Glass Container Inc. | SoALs |
| Owensby & Kritikos Inc. | SoALs |

## 524 of 658

| Name Searched | Category |
|---|---|
| Owens-Illinois Inc. | SoALs |
| Oxid Inc. | SoALs |
| Oxyrene | SoALs |
| Ozarka | SoALs |
| Ozarka Drinking Water | SoALs |
| Ozarka Drinking Water - Nestle Waters | SoALs |
| Ozgercin, Alex | SoALs |
| P&H Minepro Services | SoALs |
| P.A. Inc. | SoALs |
| P.D.C. Ball LP, The | SoALs |
| Paar, Anton | SoALs |
| PAC Systems Inc. | SoALs |
| Pacific Gas & Electric | SoALs |
| Pacific Intermountain Express (PIE) | SoALs |
| Pacific Resource Recovery | SoALs |
| Pacificorp | SoALs |
| Packard Truck Lines | SoALs |
| Pagel, Suzanne | SoALs |
| Pair, Laurie Fenstemaker | SoALs |
| Paktank Gulf Coast Inc. | SoALs |
| Palatial Productions LLC | SoALs |
| Palco Engineering & Construction Services | SoALs |
| Pall Systems Services | SoALs |
| Palmer, Amy P. | SoALs |
| Palmer, Peggy | SoALs |
| Palo Alto Networks Inc. | SoALs |
| Paloma Barnett LLC | SoALs |
| Pamplin, Edward | SoALs |
| Pamplin, Laura Jean | SoALs |
| Panda Fund Development Co. | SoALs |
| Pannell, Billy Gene | SoALs |
| Pannell, Ella | SoALs |
| Pannell, Elmer Ross | SoALs |
| Pannell, George | SoALs |
| Pannell, George Doyle | SoALs |

| Name Searched | Category |
|---|---|
| Parnell, Leroy | SoALs |
| Parnell, Richard | SoALs |
| Parnell, W.R. | SoALs |
| Panola County Junior Livestock Show | SoALs |
| Panola National Bank, The | SoALs |
| Panola Producing Co. | SoALs |
| Panther Chemical | SoALs |
| Panther Industries Inc. | SoALs |
| Pape, Jimmie | SoALs |
| Papeytte Films | SoALs |
| Paradise Lawns of Texas | SoALs |
| Paragon Technologies Inc. | SoALs |
| Paramount Packaging Co. | SoALs |
| Parish, Alvin N., Jr. | SoALs |
| Parish, Ann | SoALs |
| Parish, Arnold | SoALs |
| Parish, Carolyn E. | SoALs |
| Parish, Rickey A. | SoALs |
| Parish, Rosemary | SoALs |
| Parish, Thomas F., Jr. | SoALs |
| Parity Energy Inc. | SoALs |
| Park Gates at City Place | SoALs |
| Park, Elizabeth | SoALs |
| Park, Walter | SoALs |
| Parkem Industrial Services Inc. | SoALs |
| Parker Power Systems Inc. | SoALs |
| Parker, Barbara A. | SoALs |
| Parker, Bonnie Lou | SoALs |
| Parker, Crawford, Jr. | SoALs |
| Parker, Felix, III | SoALs |
| Parker, Jack | SoALs |
| Parker, Jacob | SoALs |
| Parker, Mars | SoALs |
| Parker, Mary I. | SoALs |
| Parker, Richard K. | SoALs |

| Name Searched | Category |
|---|---|
| Parker, Savana | SoALs |
| Parker, Steve | SoALs |
| Parks, Duncan Edward, Jr. | SoALs |
| Parks, Gloria J. | SoALs |
| Parks, Mary Ann | SoALs |
| Parkside Point Apartments LP | SoALs |
| Parnell, Robert L. | SoALs |
| Parr Instrument Co. | SoALs |
| Parr, Jerry | SoALs |
| Parra, Marco A. | SoALs |
| Parrott Oil | SoALs |
| Parson, Lela Dell Com | SoALs |
| Parsons, Carolyn Raye | SoALs |
| Parsons, Floy R. | SoALs |
| Parsons, Myrle B. | SoALs |
| Parsons, Tim P. | SoALs |
| Partida, Raynaldo | SoALs |
| Partner, Bobby Hill | SoALs |
| Paskin Properties Joint Venture | SoALs |
| Passco Seneca Kenswick LLC | SoALs |
| Pat Peck Nissan Inc. | SoALs |
| Pat Peck Nissan/Vigo | SoALs |
| Patara Oil & Gas LLC | SoALs |
| Pate, Kathy Gentry | SoALs |
| Patel, Bela | SoALs |
| Pathfinder Equipment Locators | SoALs |
| Pathmaker Group | SoALs |
| Patman, Evelyn | SoALs |
| Patman, JW | SoALs |
| Patricia A Watson Trust | SoALs |
| Patrick, Brian | SoALs |
| Patrick, James | SoALs |
| Patrick, Sandra | SoALs |
| Patsy L.R. Partnership Ltd. | SoALs |
| Patterson, Cleo | SoALs |

| Name Searched | Category |
|---|---|
| Patterson, Hope | SoALs |
| Patterson, J.R., Jr. | SoALs |
| Patterson, James Patrick | SoALs |
| Patton, Robert | SoALs |
| Paul Rowell Construction | SoALs |
| Paul, E.D., Jr. | SoALs |
| Paul, Emmett D., Jr. | SoALs |
| Paul, Leonard | SoALs |
| Paul, Melody Langston | SoALs |
| Paul's Oil Service | SoALs |
| Pavelka, Mark | SoALs |
| Pawlett, Mildred Stanzel | SoALs |
| Paxton Resources | SoALs |
| Pay Governance LLC | SoALs |
| Payne, Norma J. Fowler | SoALs |
| Payne, Virginia W. | SoALs |
| Payton, Janetha Bradford | SoALs |
| PCY APT LLC | SoALs |
| Peabody Coal Sales Co. | SoALs |
| Peabody Coal Trade Inc. | SoALs |
| Peak Energy Corp. | SoALs |
| Pearl Brewing Co. | SoALs |
| Pearl Brewing LLC | SoALs |
| Pearson, Cecil L. | SoALs |
| Pearson, Donald Ray, Jr. | SoALs |
| Pearson, Gerry | SoALs |
| Pearson, Jerry J. | SoALs |
| Pearson, Lewis Jonathan | SoALs |
| Pearson, Mary K. | SoALs |
| PECO | SoALs |
| Pederson, Neil Laird | SoALs |
| Peebles Irrevocable Trust, The | SoALs |
| Peebles, Joy Lavern | SoALs |
| Peerless Manufacturing Co. | SoALs |
| Pelham, Bobby Ray | SoALs |

| Name Searched | Category |
|---|---|
| Pelham, Donald Ray | SoALs |
| Pelham, Greg | SoALs |
| Pelham, H. Frank | SoALs |
| Pelham, J.D. | SoALs |
| Pelham, James | SoALs |
| Pelham, Judge W. | SoALs |
| Pelham, Laudis V. | SoALs |
| Pelham, Lucille | SoALs |
| Pelham, Marvin | SoALs |
| Pelham, Mattie Odell | SoALs |
| Pelham, Ruby, Deceased | SoALs |
| Pelican Associates LLC | SoALs |
| Pelicans Landing Apartments | SoALs |
| Pelnam, James | SoALs |
| Pence, H. | SoALs |
| Pence, Jeanette | SoALs |
| Penney, Bernice | SoALs |
| Penney, Floyd | SoALs |
| Penney, Floyd Denson | SoALs |
| Penney, Joe L. | SoALs |
| Penney, Kenneth L. | SoALs |
| Pentair Valves & Controls US LP | SoALs |
| Pepper, A.N. | SoALs |
| Pepper, C.F. | SoALs |
| Pepper, Darrell | SoALs |
| Pepper, David | SoALs |
| Pepper, Jennifer Sue | SoALs |
| Pepper, Kenneth Wayne | SoALs |
| Pepper, Matthew | SoALs |
| Pepper, Robert C. | SoALs |
| Pepper, Roy Dee, Jr. | SoALs |
| Pepper, Roy, Jr. | SoALs |
| Pepper, Steven | SoALs |
| Pepper, William Lee | SoALs |
| Percival, Robert V. | SoALs |

| Name Searched | Category |
|---|---|
| Phenix, Cornell H. | SoALs |
| Phenix, James N. | SoALs |
| Philadelphia Gear Corp. | SoALs |
| Philley, Steven M. | SoALs |
| Phillps, Ann McNeil | SoALs |
| Phillips, Barbara J. | SoALs |
| Phillips, Barry | SoALs |
| Phillips, Jeannie K. Walthall | SoALs |
| Phillips, Carroll D. | SoALs |
| Phillips, Deloris | SoALs |
| Phillips, George | SoALs |
| Phillips, James D. | SoALs |
| Phillips, Nerian | SoALs |
| Phillips, Octavia | SoALs |
| Phillips, Richard | SoALs |
| Phillips, Roger R. | SoALs |
| Phillips, Thomas E. | SoALs |
| Phillips, Viola | SoALs |
| Phillips, Wanda Kay | SoALs |
| Phipps, Evelyn Marie | SoALs |
| Phipps, Mario | SoALs |
| Phoenix Air Flow Inc. | SoALs |
| Phoenix Oil Inc. | SoALs |
| Physical Science Laboratory | SoALs |
| Piazz, Aethna | SoALs |
| Picerne Development | SoALs |
| Pickens, John J. | SoALs |
| Pickett, Jenny Wilson | SoALs |
| Pierce, Dora Bell | SoALs |
| Pierce, Jewel | SoALs |
| Pierce, Larry D. | SoALs |
| Pierce, Opal B. | SoALs |
| Pike, Frances Mayfield | SoALs |
| Pilar, Lilly Saundra Kay | SoALs |
| Pilgrim, Edith Mae | SoALs |
| Pilgrim, Hubert | SoALs |

| Name Searched | Category |
|---|---|
| Perdue, Cheryl Lynn | SoALs |
| Perez, Gay Anne Gill | SoALs |
| Performance Consulting Services Inc. | SoALs |
| Performance Friction Products | SoALs |
| Perkins & Perkins | SoALs |
| Perkins, Gilmer B. | SoALs |
| Perkins, Jeannie K. Walthall | SoALs |
| Perkins, Laverne | SoALs |
| Perkins, Lois Drummond | SoALs |
| Perkins, Phyllis L. | SoALs |
| Permelia, Elizabeth Kelly | SoALs |
| Permian Basin Pest & Weed Control LLC | SoALs |
| Permian Basin Water | SoALs |
| Permian Homes | SoALs |
| Perron, Bernice McWhorter | SoALs |
| Perry, Glenn A. | SoALs |
| Perry, Nancy | SoALs |
| Perry, Rudolph | SoALs |
| Pershal, Jerrye Steward | SoALs |
| Personal Edge | SoALs |
| Pete Laird Ranch Trust Agency | SoALs |
| Peterbilt Motors Co. | SoALs |
| Peters, Kenneth | SoALs |
| Peterson Maritime Inc. | SoALs |
| Petro Source Resources | SoALs |
| Petro United Terminals Inc. | SoALs |
| Petro-Canada | SoALs |
| Petromax Refining Co. LLC | SoALs |
| Petro-Tex Chemical Corp. | SoALs |
| Petro-Valve Inc. | SoALs |
| Petteway, John Henry (Deceased) | SoALs |
| Petty, Adelle McAlpin Jackson | SoALs |
| Petty, Patsy Sue | SoALs |
| Peveto, R.S. | SoALs |
| PGI International Ltd. | SoALs |

| Name Searched | Category |
|---|---|
| Picofex Inc. | SoALs |
| PM Metallurgical Labs Inc. | SoALs |
| PMG Worldwide LLC | SoALs |
| Pneumat Systems Inc. | SoALs |
| PNI Transportation Inc. | SoALs |
| Podolsky, Betty Carla | SoALs |
| Poindexter Family Partners Ltd. | SoALs |
| Poindexter, Dorothy E. | SoALs |
| Point West Holdings Partnership | SoALs |
| Poland, Jerry | SoALs |
| Polar Technology | SoALs |
| Polaris Markets Ltd. | SoALs |
| Politico | SoALs |
| Pollard, Janie L. | SoALs |
| Pollock Paper Distributors | SoALs |
| Pond, Matthew D. | SoALs |
| Ponder, Jana Harrell | SoALs |
| Pool, Amanda Jewel | SoALs |
| Pool, Clifford Harold | SoALs |
| Pool, David Joshua | SoALs |
| Pool, David R. | SoALs |
| Pool, Dovie Lee | SoALs |
| Pool, Eli W. | SoALs |
| Pool, Emma | SoALs |
| Pool, Jewell | SoALs |
| Pool, Katrina | SoALs |
| Pool, Lynda Y. | SoALs |
| Pool, Mark | SoALs |
| Pool, Mildred Bridges | SoALs |
| Pool, Reuben S. | SoALs |
| Pool, Ronnie S. | SoALs |
| Pool, Wendell C. | SoALs |
| Poole, Jeanett | SoALs |
| Poole, Jeanette | SoALs |
| Poole, Patricia G. | SoALs |

| Name Searched | Category |
|---|---|
| Pilgrims Industries Inc. | SoALs |
| Pilot Industries of Texas Inc. | SoALs |
| Pinata Foods Inc. | SoALs |
| Pine Street Baptist Church | SoALs |
| Pine Terrace Apartments | SoALs |
| Pinkerton, Jerry | SoALs |
| Pinnacle Derivatives Group LLC | SoALs |
| Pinnacle Natural Gas Co. | SoALs |
| Pinnacle West Corp. | SoALs |
| Pioneer Strategy Group LLC | SoALs |
| Pipes Equipment | SoALs |
| PRA Energy Group | SoALs |
| Pitney Bowes Global Financial Services | SoALs |
| Pitney Bowes Inc. | SoALs |
| Pitman, Edward Gene | SoALs |
| Pitman, Pitt | SoALs |
| Pitman, Woodard Eugene | SoALs |
| Pitts Industries | SoALs |
| Pitts, Doris Boyce | SoALs |
| Pitts, Harold E. | SoALs |
| Pitts, Ima O. | SoALs |
| Pittsburg Gazette | SoALs |
| Pitzer, Alma Vaughn | SoALs |
| Pizza Hut | SoALs |
| Placid Refining Co. | SoALs |
| Plains Marketing LP | SoALs |
| Plant Recovery Co. | SoALs |
| Plaster, Gevona Lynn | SoALs |
| Plastics Manufacturing Co. | SoALs |
| Plaster, Zygmunt J.B. | SoALs |
| Platt, Raymond | SoALs |
| Platt, William | SoALs |
| Pleasant Creek Apartments | SoALs |
| Pleasant Creek Corners Associates | SoALs |
| Plexmar Resins Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Prostel Equipment Inventory Co. | SoALs |
| Pop A Lock | SoALs |
| Pope, Mary Jane | SoALs |
| Pope, Ouida | SoALs |
| Porta di Roma | SoALs |
| Porter, Christine | SoALs |
| Porter, Deborah L. | SoALs |
| Porter, Derek | SoALs |
| Porter, Sara Katherine | SoALs |
| Posey, Callie | SoALs |
| Posey, Kerry | SoALs |
| Poston, John W., Dr. | SoALs |
| Potentia Energy LLC | SoALs |
| Potter, Lloyd, Dr. | SoALs |
| Potter, Myra Brooks | SoALs |
| Potts, Jonathan Glenn | SoALs |
| Potts, K.D. | SoALs |
| Potts, Stephen | SoALs |
| Poulter, Linda R. | SoALs |
| Poulter, Robert | SoALs |
| Powe, Rachael Spratt | SoALs |
| Powe, Walter Allen | SoALs |
| Powell Service Division | SoALs |
| Powell, Irene | SoALs |
| Powell, J. J. | SoALs |
| Powell, Joe Lee, Jr. | SoALs |
| Powell, Lawrence | SoALs |
| Powell, Scott | SoALs |
| Power Merchants Group LLC | SoALs |
| Power Systems Mfg. LLC | SoALs |
| Power4Georgians LLC | SoALs |
| Powerfect Services | SoALs |
| Powergen UK Plc | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |

| Name Searched | Category |
| --- | --- |
| PowerWorld Corp. | SoALs |
| PPC Land Ventures Inc. | SoALs |
| PPG Industries Inc. | SoALs |
| PPG Protective & Marine Coatings | SoALs |
| PPL Susquehanna LLC | SoALs |
| Prairie Island Nuclear | SoALs |
| Praxair Distribution Inc. | SoALs |
| Praxair Inc. | SoALs |
| Precision Machine | SoALs |
| Precision Warehouse Design LLC | SoALs |
| Preferred Metal Technologies Inc. | SoALs |
| Premier Energy Group LLC | SoALs |
| Premier Industrial Corp. | SoALs |
| Premier Industries Inc. | SoALs |
| Presbyterian Hospital Childrens Unit | SoALs |
| Presbyterian Hospital of Dallas | SoALs |
| Presidents Corner Apartments | SoALs |
| Prestige Ford | SoALs |
| Prestige Interiors Corp. | SoALs |
| Preston Exploration Co. LP | SoALs |
| Prestridge, Janie Ruth | SoALs |
| Price International Inc. | SoALs |
| Price, Jackie | SoALs |
| Price, Jimmie C. | SoALs |
| Price, Jimmy | SoALs |
| Price, Kenneth | SoALs |
| Price, Linda | SoALs |
| Price, Martin Keith | SoALs |
| Price, Patsy Ruth | SoALs |
| Prichard, E.E. | SoALs |
| Prichard, John David | SoALs |
| Prichard, Ozelle | SoALs |
| Prichard, Paula | SoALs |
| Prichard, Ricky G. | SoALs |
| Pridmore, Mary | SoALs |

| Name Searched | Category |
| --- | --- |
| Prefert Manufacturing Co. Inc. | SoALs |
| Primrose Houston South Housing | SoALs |
| Primrose of Cedar Hill Apartments | SoALs |
| Princeton | SoALs |
| Printpack Inc. | SoALs |
| Prior Steel Processing | SoALs |
| Prior, Lucille Nussbaum | SoALs |
| Prior, Nancy C. | SoALs |
| Pritchard Engineering & Machine Inc. | SoALs |
| Pritchett, Danny | SoALs |
| Pritchett, Tabitha | SoALs |
| Pro Vigil Inc. | SoALs |
| Pro-Control Outlet Div II | SoALs |
| Process Instruments Inc. | SoALs |
| Processor & Chemical Services Inc. | SoALs |
| Proctor & Gamble Corp. | SoALs |
| Proctor & Gamble Manufacturing Co. | SoALs |
| Procurement Advisors LLC | SoALs |
| Professional Advocacy Association of Texas (PAAT) | SoALs |
| Professional Assessment & Consultation Inc. | SoALs |
| Professional Safety Services | SoALs |
| Professional Toxicology Services Inc. | SoALs |
| Progress Fuels Corp. | SoALs |
| Proliance Training Inc. | SoALs |
| Proliance Energy LLC | SoALs |
| Promecon USA Inc. | SoALs |
| Promet Energy Partners LLC | SoALs |
| Propes, Becky | SoALs |
| Propes, Joan C. | SoALs |
| Proservanchor Crane Group | SoALs |
| Prosigns | SoALs |
| Prosoft Technology Group Inc. | SoALs |
| Protox Services | SoALs |
| Pro-Vigil Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Provisional Safety Management & Consultants | SoALs |
| Provisional Safety Management LLC | SoALs |
| Pruitt, Agnes Faye | SoALs |
| Pruitt, E.K. (Bud) | SoALs |
| Pruitt, Jason | SoALs |
| Pryor, Earline | SoALs |
| Pryor, Wilbert | SoALs |
| Prysock, Jackie | SoALs |
| PS Doors | SoALs |
| PSEG Nuclear LLC | SoALs |
| PTI Services | SoALs |
| Pulizzi, Victoria | SoALs |
| Pumps Services Inc. | SoALs |
| Punch Press & Shear | SoALs |
| Purdie, Betty | SoALs |
| Purdie, Betty Ann Morris | SoALs |
| Pure Chem | SoALs |
| Purex Industries - Turco Products Division | SoALs |
| Purolator Security Inc. | SoALs |
| Putman, Kathy J. | SoALs |
| PVI Industries LLC | SoALs |
| PVO Energy | SoALs |
| QMS | SoALs |
| Quady, Steve, Mr. | SoALs |
| Quail Ridge Management Corp. | SoALs |
| Quality Carriers | SoALs |
| Quality Delivery Service | SoALs |
| Quanex Corp. | SoALs |
| Quanex Corp. (Gulf States Tube Division) | SoALs |
| Quarry, Linda | SoALs |
| Quarry, Rick | SoALs |
| Quemetco Inc. | SoALs |
| Quemetco Metals Ltd. Inc. | SoALs |
| Quest Diagnostics Inc. | SoALs |
| Questcare Medical Services | SoALs |

| Name Searched | Category |
| --- | --- |
| Quevco Inc. | SoALs |
| Quicksilver Resources Inc. | SoALs |
| Quigley, Charles K. | SoALs |
| Quigley, Sandra | SoALs |
| Quinn, Alice, V | SoALs |
| Quinn, Anna Southwell | SoALs |
| Quinn, M.D., Jr. | SoALs |
| Quintanilla, Jose S. | SoALs |
| Quintanilla, Juan E. | SoALs |
| Quintanilla, Laura I. | SoALs |
| Quintanilla, Yesenia | SoALs |
| Qwest Communications Co. LLC | SoALs |
| R&L Carriers Inc. | SoALs |
| R&R Associates | SoALs |
| R&R Maintenance & Repair LLC | SoALs |
| R.J. Corman Railroad Derailment Services | SoALs |
| R.L. Banks & Associates Inc. | SoALs |
| R.S. Equipment Co. | SoALs |
| R.W. Beck Inc. | SoALs |
| Radarsign LLC | SoALs |
| Radcliffe, Sylvia | SoALs |
| Rader, Betty | SoALs |
| Radiation Consultants Inc. | SoALs |
| RadioShack Corp. | SoALs |
| Radwell International Inc. | SoALs |
| Rail Services Corp. | SoALs |
| Railroad Tools & Solutions LLC | SoALs |
| Railworks Track Systems Texas Inc. | SoALs |
| Rain For Rent | SoALs |
| Raleigh Junk Co. | SoALs |
| Ralph Wilson Plastics Co. | SoALs |
| Ralph, May | SoALs |
| Ramby, Susie M. | SoALs |
| Ramey Family Trust | SoALs |
| Ramey, Jack A. | SoALs |

| Name Searched | Category |
| --- | --- |
| Ramey, Mary Lou | SoALs |
| Ramsey, Peggy Jo | SoALs |
| Ramos, Carol C. | SoALs |
| Ramsey, Horace, Jr. | SoALs |
| Ramsey, Jesse Helen Harris | SoALs |
| Ramsey, Lawrence | SoALs |
| Rancone, Leslie Ann | SoALs |
| Rand, Stanley | SoALs |
| Randazzo, Anna Marie | SoALs |
| Randazzo, N.T. | SoALs |
| Randstad Professionals U.S. | SoALs |
| Raney, Gwen D. | SoALs |
| Range Energy Services Co. | SoALs |
| Rankin Family Trust | SoALs |
| Rankin, Hudley V. | SoALs |
| Ranton, Billy | SoALs |
| Rapley, Betty | SoALs |
| Rascoe, Robert L. | SoALs |
| Rash, Lyle | SoALs |
| Rash, Pamela | SoALs |
| Rash, Terry Dale | SoALs |
| Ratliff Ready-Mix LP | SoALs |
| Ratliff, Matt | SoALs |
| Ratemi, Michael | SoALs |
| Raulston, Michele Wright | SoALs |
| Ravi, Malick Aaron | SoALs |
| Rawley, C. | SoALs |
| Rawinson, Amanda Lou | SoALs |
| Rawinson, James K | SoALs |
| Rawinson, Larry | SoALs |
| Rawinson, Larry W. | SoALs |
| Rawson, Roy L., Jr. | SoALs |
| Raxter, Barbara A. | SoALs |
| Ray, Barbara | SoALs |
| Ray, Billy O. | SoALs |

| Name Searched | Category |
| --- | --- |
| Ray, Ida Ruth | SoALs |
| Ray, Kenneth | SoALs |
| Ray, Kenneth Dean | SoALs |
| Ray, L.O. | SoALs |
| Ray, Lawrence H. | SoALs |
| Ray, Martha E. | SoALs |
| Ray, Sue | SoALs |
| Ray, Tony G. | SoALs |
| Rayburn County Electric Cooperative | SoALs |
| Raychem | SoALs |
| Raye, Carolyn | SoALs |
| Raye, Larry | SoALs |
| Raye, Larry W. | SoALs |
| Rayford, Bess L. | SoALs |
| Rayford, J.D. | SoALs |
| Rayford, J.J. | SoALs |
| Raymer, Lois | SoALs |
| RC Delta Holdings LLC | SoALs |
| RDO Equipment Co. | SoALs |
| Read, Mary Jo Laird | SoALs |
| Reade, Pauline Slominski | SoALs |
| Reade, Willard Purdy, III | SoALs |
| Reagan, Fred | SoALs |
| Reagan, Louise R. | SoALs |
| Reagan, Luliene | SoALs |
| Reagent Chemical & Research Inc. | SoALs |
| Real Property Resources Inc. | SoALs |
| Real, Alpha Barnes | SoALs |
| Realty Appreciation Ltd. | SoALs |
| Realty Associates Fund VII LP | SoALs |
| Realty Crow LLC | SoALs |
| Reardon, Kim | SoALs |
| Reaves, Horace | SoALs |
| Recognition Equipment Inc. | SoALs |
| Recognition International Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Recovered Oil Services | SoALs |
| Recovery Systems Inc. | SoALs |
| Recruiting Jobs Personnel Consultants Inc. | SoALs |
| Recruitmilitary LLC | SoALs |
| Red Hat Inc. | SoALs |
| Red Hat Rentals | SoALs |
| Red, Laura Young | SoALs |
| Red, Leslie Young | SoALs |
| Redding, L. Joy | SoALs |
| Reddy Ice | SoALs |
| Redfearn Jones, Ann | SoALs |
| Redfearn Property Management | SoALs |
| Redfearn Real Estate Co. | SoALs |
| Redfearn, Alfred M. | SoALs |
| Redfearn, Beverly | SoALs |
| Redfearn, Bradley | SoALs |
| Redfearn, Bradley Keith | SoALs |
| Redfearn, E.T. | SoALs |
| Redfearn, Ecde Milton | SoALs |
| Redfearn, Eula | SoALs |
| Redfearn, Joe G. | SoALs |
| Redfearn, John Mitchell | SoALs |
| Redfearn, John N. | SoALs |
| Redfearn, Maurice L. | SoALs |
| Redfearn, Max Wayne | SoALs |
| Redfearn, Patrick E. | SoALs |
| Redfearn, Pauline M. | SoALs |
| Redfearn, Prestell | SoALs |
| Redfearn, Scott E. | SoALs |
| Redfearn, Scott Eugene | SoALs |
| Redfearn, Tennie Louise Hickey | SoALs |
| Redfearn, Vera | SoALs |
| Redfearn, Vera M. | SoALs |
| Redfearn, Wayne | SoALs |
| Redfearn, Weldon | SoALs |

| Name Searched | Category |
| --- | --- |
| Redican, Eileen | SoALs |
| Redland Prismo Co | SoALs |
| Redmon, Dale | SoALs |
| Redmon, Glassel | SoALs |
| Redmon, Wilma R. | SoALs |
| Redwine, Ras. V | SoALs |
| Redwood Garden Ltd. | SoALs |
| Redwood Software Inc. | SoALs |
| Reece, Birdie Lee | SoALs |
| Reece, Early | SoALs |
| Reece, Nita | SoALs |
| Reece, Zettie M. | SoALs |
| Reed & Gaddis Construction Inc. | SoALs |
| Reed National Air Products | SoALs |
| Reed Rocklet Co. | SoALs |
| Reed Tubular | SoALs |
| Reed, Carol A. | SoALs |
| Reed, Fayrene Foster | SoALs |
| Reed, Hugh D., III | SoALs |
| Reed, Hugh D., Jr. | SoALs |
| Reed, Hugh Davis, III | SoALs |
| Reed, Joyceann | SoALs |
| Reed, Michael R. | SoALs |
| Reed, O.D., Jr. | SoALs |
| Reed, Rodney J. | SoALs |
| Reed, Sherri Roberts | SoALs |
| Reed, Terri | SoALs |
| Reedy Engineering Inc. | SoALs |
| Reedy, Davis | SoALs |
| Reef Industries Inc. | SoALs |
| Reese, Monica Dee | SoALs |
| Reese, Preston | SoALs |
| Reeves Oil Co. Inc. | SoALs |
| Reeves, Billie Margaret | SoALs |
| Reeves, Raymond D. | SoALs |

| Name Searched | Category |
| --- | --- |
| Regina Co., The | SoALs |
| Regions Bank | SoALs |
| Regulator Technologies Inc. | SoALs |
| Regulatory Compliance Services | SoALs |
| Reichert, Denise | SoALs |
| Reichert, Oscar | SoALs |
| Reichold Inc. | SoALs |
| Reichle, Muriel | SoALs |
| Reichold Chemical | SoALs |
| Reid, Cappie | SoALs |
| Reid, Janice | SoALs |
| Reilly, William | SoALs |
| Reinhausen Manufacturing Inc. | SoALs |
| Reketa, Daniel | SoALs |
| Reliability Center Inc. | SoALs |
| Reliance Electric Co. | SoALs |
| Reliance National Risk Specialists | SoALs |
| Reliant Energy Power Supply LLC | SoALs |
| Rema Tip Top North America Inc. | SoALs |
| REMC Inc. | SoALs |
| Remic LP | SoALs |
| Remington Arms | SoALs |
| Renaissance Village Apartments | SoALs |
| Renewable Energy Corp. | SoALs |
| Renfro, Howard Hall | SoALs |
| Renfro, Patti Sue | SoALs |
| Renfroe, Charles Z. | SoALs |
| Renfroe, Nella J. | SoALs |
| Renteria, Jose | SoALs |
| Renteria, Maria | SoALs |
| Rentmeester, Clayton | SoALs |
| Rentsys | SoALs |
| Rentsys Recovery Services Inc. | SoALs |
| Renz, Walter | SoALs |
| Reppa, William | SoALs |

| Name Searched | Category |
| --- | --- |
| Republic Energy Inc. | SoALs |
| Republic Mineral Corp. | SoALs |
| Republic Sales & Manufacturing Co. | SoALs |
| Republic Services #688 | SoALs |
| Republic Services National Accounts | SoALs |
| Republic Services of Austin | SoALs |
| Research Now Inc. | SoALs |
| Residences at Starwood | SoALs |
| Residences at Waxahachie LP, The | SoALs |
| Resource Refining Co. | SoALs |
| Restoro of Texas Ltd. | SoALs |
| Restructuring Today | SoALs |
| Results Cos. LLC, The | SoALs |
| ResultsPositive Inc. | SoALs |
| Retzloff Industries Inc. | SoALs |
| Reuter, Roger | SoALs |
| Reva Energy LLC | SoALs |
| Rexa Koso America Inc. | SoALs |
| Rexene Polymers | SoALs |
| Reynolds, David Edmond | SoALs |
| Reynolds, Elbert | SoALs |
| Reynolds, H. Gene | SoALs |
| Reynolds, Kenneth | SoALs |
| Reynolds, Kimberly Brevard | SoALs |
| Reynolds, Lindian | SoALs |
| Reynolds, Olen | SoALs |
| Reynolds, Renna | SoALs |
| Reynolds, Ruby C. | SoALs |
| Reynolds, S.K. | SoALs |
| Reynolds, Vernell | SoALs |
| Rhea, J.J. | SoALs |
| Rhoden, Jerome | SoALs |
| Rhodes, Anita Jo Ballow | SoALs |
| Rhodes, Fannie Nell Humphres | SoALs |
| Rhodes, Justus B | SoALs |

| Name Searched | Category |
| --- | --- |
| Rhodes, Ronnie Joe | SoALs |
| Rhodes, Sandra Ann | SoALs |
| Rhodia Inc. | SoALs |
| Rhymes, Genester | SoALs |
| Rhymes, Jessee Mae | SoALs |
| Rhymes, O.T. | SoALs |
| Rhymes, Richard | SoALs |
| Rhymes, Richard L. | SoALs |
| Rice, Barbara Nell | SoALs |
| Rice, Betty Rives | SoALs |
| Rice, Jacky | SoALs |
| Rice, Susan | SoALs |
| Rice, Thomas E. | SoALs |
| Rice, Thomas E., Jr. | SoALs |
| Richard O. Barham Supertree Nursery | SoALs |
| Richard Wayne & Roberts | SoALs |
| Richard, Cammie | SoALs |
| Richard, Matthew | SoALs |
| Richards, Clemmie | SoALs |
| Richards, J. Donald | SoALs |
| Richards-Gebaur AFB | SoALs |
| Richardson, Angela R. | SoALs |
| Richardson, Audra F. | SoALs |
| Richardson, Bobby | SoALs |
| Richardson, Brenda Gayle | SoALs |
| Richardson, Chevelle T. | SoALs |
| Richardson, David | SoALs |
| Richardson, Debbie M. | SoALs |
| Richardson, Ella M. | SoALs |
| Richardson, Henrietta | SoALs |
| Richardson, Juanita | SoALs |
| Richardson, Keven | SoALs |
| Richardson, Luretta | SoALs |
| Richardson, Perry, Jr. | SoALs |
| Richardson, Russell | SoALs |

| Name Searched | Category |
|---|---|
| Richardson, Russell D. | SoALs |
| Richardson, Suzann Shamburger | SoALs |
| Richardson, Vernell Isaac | SoALs |
| Richardson, Vivian C. | SoALs |
| Richey, Jeanine Booth | SoALs |
| Rickey Bradley Feed & Fertilizer | SoALs |
| Ricky, Bradley | SoALs |
| Riddick, Amita M. | SoALs |
| Riddle, Sandra J. | SoALs |
| Riddle, William T. | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge Point Apartments | SoALs |
| Ridgeways Inc. | SoALs |
| Ridgway's Ltd. | SoALs |
| Rieger, Charline | SoALs |
| Rieger, W.N. | SoALs |
| Right Code Staffing | SoALs |
| Rightsell, Joyce | SoALs |
| RightThing LLC | SoALs |
| Riley, Aletta | SoALs |
| Riley, Clitis A. | SoALs |
| Riley, G.J. Embrey Roston | SoALs |
| Riley, Gina Renee Jones | SoALs |
| Riley, Horace | SoALs |
| Riley, Jettie | SoALs |
| Riley, Johnnie Mae | SoALs |
| Riley, Melvin A., IV | SoALs |
| Riley, Michael A. | SoALs |
| Riley, Michael Anthony | SoALs |
| Riley, Patrick James | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Teresa | SoALs |
| Riley, Vivian W. | SoALs |

| Name Searched | Category |
|---|---|
| Riley, Vivian, Deceased | SoALs |
| Riley, Walter West | SoALs |
| Riley, Wilson | SoALs |
| Rinchem Resource Recovery | SoALs |
| Rio Bonito Holdings LP | SoALs |
| Rischer, Ruby | SoALs |
| Rittenberry, Pamela Ann Riley | SoALs |
| Ritter, Dell | SoALs |
| Ritter, Myra S. Lambert | SoALs |
| River Technologies LLC | SoALs |
| Riverside Chemical Co. | SoALs |
| Rives, Ann | SoALs |
| Rives, Emory | SoALs |
| Rives, Gus E. | SoALs |
| Rives, J.D. | SoALs |
| Rives, Johnny | SoALs |
| Rives, L.J. | SoALs |
| Rives, Lonie | SoALs |
| Rives, Marion T. | SoALs |
| Rives, Michael P. | SoALs |
| Riviera Finance | SoALs |
| RMB Consulting & Research Inc. | SoALs |
| Roach, C.G. | SoALs |
| Roach, Edmund L. | SoALs |
| Roach, Joy Ruth | SoALs |
| Roach, Joy Ruth Baker | SoALs |
| Roach, Joyce Williams | SoALs |
| Roach, Philip | SoALs |
| Robbins, Judith Ann | SoALs |
| Robert Allen Youngblood II Trust | SoALs |
| Robert Dulaney Trust | SoALs |
| Robert Half International Inc. | SoALs |
| Roberts Air Conditioning | SoALs |
| Roberts, B.L. | SoALs |
| Roberts, Bonita | SoALs |

| Name Searched | Category |
|---|---|
| Roberts, Brian D. | SoALs |
| Roberts, Deborah | SoALs |
| Roberts, Dennis L. | SoALs |
| Roberts, Donald R. (Deceased) | SoALs |
| Roberts, Edith | SoALs |
| Roberts, Edith G. | SoALs |
| Roberts, Evelyn | SoALs |
| Roberts, Jolynn | SoALs |
| Roberts, L.R. | SoALs |
| Roberts, Lorine Simon | SoALs |
| Roberts, Patricia | SoALs |
| Roberts, Quentin | SoALs |
| Roberts, Roy D. | SoALs |
| Roberts, Ryan Hayden | SoALs |
| Roberts, Shirley Jean | SoALs |
| Roberts, Todd Raymond | SoALs |
| Robertson, Gloria | SoALs |
| Robertson, James D. | SoALs |
| Robertson, Larue | SoALs |
| Robertson, Myrtis | SoALs |
| Robertson, R.R. | SoALs |
| Robertson, Robert R. Jr., | SoALs |
| Robertson, Walter G. | SoALs |
| Roberson, Jeanette W. | SoALs |
| Robinson Nugent Inc. | SoALs |
| Robinson, Deborah | SoALs |
| Robinson, Diana Dean | SoALs |
| Robinson, Eula Anita | SoALs |
| Robinson, Frances | SoALs |
| Robinson, Jerry | SoALs |
| Robinson, Joseph M. | SoALs |
| Robinson, Lemanda Bradford | SoALs |
| Robinson, Lisa | SoALs |
| Robinson, Mellie | SoALs |
| Robinson, Odma Pittman | SoALs |

| Name Searched | Category |
|---|---|
| Robinson, Paula Houston | SoALs |
| Robinson, Phyllis Ann | SoALs |
| Robinson, Rachael Mae | SoALs |
| Robinson, Sue Clemmons | SoALs |
| Robinson, Zena E. | SoALs |
| Robison, Melia | SoALs |
| Roc Tx Presidents Corner LLC | SoALs |
| Rock English | SoALs |
| Rockdale Building Material Center | SoALs |
| Rockdale Signs & Photography | SoALs |
| Rocket-Hanft, Tracey | SoALs |
| Rockey Co. | SoALs |
| Rockfish Interactive Corp. | SoALs |
| Rockin'M Products | SoALs |
| Rockwell Automation | SoALs |
| Rockwell Collins Inc. | SoALs |
| Rockwell International Corp. | SoALs |
| Rockwell, Leonard | SoALs |
| Rod, Kelli | SoALs |
| Rodgers, Philip W. | SoALs |
| Rodgers, Robert | SoALs |
| Roe, Dewayne | SoALs |
| Roe, Keith Eugene | SoALs |
| Roe, Louise | SoALs |
| Rogers Galvanizing Co. | SoALs |
| Rogers, Arnell | SoALs |
| Rogers, Cheryl Ann | SoALs |
| Rogers, Cleo W. | SoALs |
| Rogers, Elton | SoALs |
| Rogers, Fairy L. | SoALs |
| Rogers, Farris | SoALs |
| Rogers, J. Lynn | SoALs |
| Rogers, J.E. | SoALs |
| Rogers, Jerry Lynn | SoALs |
| Rogers, Joe Eugene | SoALs |

| Name Searched | Category |
| --- | --- |
| Rogers, Johnnie Huckeba | SoALs |
| Rogers, Judy | SoALs |
| Rogers, Kenneth Dewayne | SoALs |
| Rogers, Martha Paul | SoALs |
| Rogers, Melba Grace S. | SoALs |
| Rogers, Randall Lee | SoALs |
| Rogers, Ruby J. | SoALs |
| Rogers, Ruby Janell | SoALs |
| Rogers, Tommy Tilford | SoALs |
| Rogers, Travis L. | SoALs |
| Rohletter, Christopher | SoALs |
| Rolf, Brandon W. | SoALs |
| Rolf, Tammie J. | SoALs |
| Rollins Leasing | SoALs |
| Rolls Royce Civil Nuclear | SoALs |
| ROM Tech Services | SoALs |
| Romar Supply Inc. | SoALs |
| Romero, Carolyn Barrow | SoALs |
| Roofing Supply Group | SoALs |
| Roper, Marie W. | SoALs |
| Roquemore, Barbara | SoALs |
| Rosario, Tandee L. | SoALs |
| Rosas, Sharon F. Rohasek | SoALs |
| Rose, Billy Lee | SoALs |
| Rose, Joseph M. | SoALs |
| Rose, Morgan E. Landmann | SoALs |
| Rose, Paula | SoALs |
| Rose, Perry | SoALs |
| Rose, Thomas | SoALs |
| Rosemont at Ash Creek Apartments | SoALs |
| Rosemont at Cedar Crest Apartments | SoALs |
| Rosemont at Heatherland Apartments | SoALs |
| Rosemont at Lakewest Apartments | SoALs |
| Rosemont at Melody Place Apartments | SoALs |

| Name Searched | Category |
| --- | --- |
| Rosemont at Melody Village | SoALs |
| Rosemont at Oak Hollow Apartments | SoALs |
| Rosen Brener Group | SoALs |
| Rosenthal Energy Advisors Inc. | SoALs |
| Rosewell, Remoria Elois | SoALs |
| Ross, Casey | SoALs |
| Ross, Charles D. | SoALs |
| Ross, J.L. | SoALs |
| Ross, K.E. | SoALs |
| Ross, Kevin A. | SoALs |
| Ross, Novella Siris | SoALs |
| Ross, R.J. | SoALs |
| Rotaquip Inc. | SoALs |
| Rota-Tech Inc. | SoALs |
| Rother, Scott | SoALs |
| Roto Hammer Industries Inc. | SoALs |
| Roto-Rooter | SoALs |
| Roundtree, Benny W. | SoALs |
| Roussel, Scharmel H. | SoALs |
| Rowan, Howard R. | SoALs |
| Rowan, Sandria L. | SoALs |
| Rowe, Marion | SoALs |
| Rowe, Robert | SoALs |
| Rowa, Tommie | SoALs |
| Rowley, Edna E. Leamons | SoALs |
| Royall, Dwight | SoALs |
| RRGI Collins Park LLC | SoALs |
| R-S Matco Inc. | SoALs |
| RSP Architects Ltd. | SoALs |
| RSR Holding Corp. | SoALs |
| RTP Corp. | SoALs |
| Ruan Truck Lease | SoALs |
| Rucker, Kimmy S. | SoALs |
| Rudd, G. Hardy, Dr. | SoALs |

| Name Searched | Category |
| --- | --- |
| Rudd, Kathy Ann | SoALs |
| Rufus, Estelle C. | SoALs |
| Rufus, Estelle Cummings | SoALs |
| Runnels Glass Co. | SoALs |
| Rupe, O.C. | SoALs |
| Rupe, Rosalyn | SoALs |
| Rural Rental Housing Association of Texas | SoALs |
| Rusk Soil & Water Conservation District #447 | SoALs |
| Russell, Edward A. | SoALs |
| Russell, Ellen | SoALs |
| Russell, Kenneth | SoALs |
| Russell, May | SoALs |
| Russell, Traylor | SoALs |
| Rustic Creations | SoALs |
| Rutherford, Charles P. | SoALs |
| Rutland, Bennett Keith | SoALs |
| Ryan Herco Products Corp | SoALs |
| Ryan Walsh Inc. | SoALs |
| Ryan Walsh Stevedoring Co. | SoALs |
| Ryan, Godfrey | SoALs |
| Ryan, Leotair | SoALs |
| S&S Delivery | SoALs |
| S&S Machining & Fabrication Inc. | SoALs |
| S Holcomb Enterprise Inc. | SoALs |
| S.E. Brister Towing | SoALs |
| S.I. Warehousing Co. Inc. | SoALs |
| Saab Training LLC | SoALs |
| Sabel Industries Inc. | SoALs |
| Sabella, Kenneth J., II | SoALs |
| Sabine Hub Services | SoALs |
| Sabine Pipe Line LLC | SoALs |
| SABMiller | SoALs |
| Sabre Tubular Structures | SoALs |
| Saddlewood Apartments | SoALs |

| Name Searched | Category |
| --- | --- |
| Sadler, Harold | SoALs |
| Saegert, Shannon E. | SoALs |
| Saegert, Tracy M. | SoALs |
| Safeco | SoALs |
| Safetran Systems Corp. | SoALs |
| Safety-Kleen Corp. | SoALs |
| Safety-Kleen Systems Inc. | SoALs |
| Safeway Inc. | SoALs |
| Safeway Stores Inc. | SoALs |
| Sage Environmental Consulting LP | SoALs |
| Sage Pointe Apartments | SoALs |
| Sager, Sharon | SoALs |
| Saia Motor Freight Line LLC | SoALs |
| Saint-Gobain Advanced Ceramics | SoALs |
| Saint-Gobain Performance Plastics Corp. | SoALs |
| Saldana, Thomas | SoALs |
| Sales Verification LLC | SoALs |
| Salesmanship Club Charitable | SoALs |
| Salsberry, Kitty Whisler | SoALs |
| Salt Lake City Corp. | SoALs |
| Salt River Project Agricultural Improvement and Power District | SoALs |
| Sampson, Karan | SoALs |
| Sampson, Rachel C., Jr. | SoALs |
| Samson Lone Star LP | SoALs |
| Samson Resources Co. | SoALs |
| Samuel Strapping Systems | SoALs |
| Samuels, Joy Reynolds | SoALs |
| San Augustine | SoALs |
| Sanchez, Cynthia | SoALs |
| Sanchez, Jose Angel | SoALs |
| Sanchez, Maria Lusia | SoALs |
| Sanchez, Rosa Nelly | SoALs |
| Sanders, Bernice | SoALs |
| Sanders, Curtis | SoALs |

| Name Searched | Category |
| --- | --- |
| Sanders, E.A. | SoALs |
| Sanders, E.L. | SoALs |
| Sanders, Edwin | SoALs |
| Sanders, Euell Lee | SoALs |
| Sanders, Haskell Joseph | SoALs |
| Sanders, Imogene | SoALs |
| Sanders, Janie | SoALs |
| Sanders, Kendall Wayne | SoALs |
| Sanders, Linda Sue | SoALs |
| Sanders, Peggy Joyce | SoALs |
| Sanders, Sandra K. | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, V.A. | SoALs |
| Sanders, Willie | SoALs |
| Sandoz Agro Inc. | SoALs |
| Sandspoint Apartment LP | SoALs |
| Sandvik Mining & Construction | SoALs |
| Sandvik Rock Tools Inc. | SoALs |
| Santa Fe Railroad | SoALs |
| Santos Radiator | SoALs |
| Santos, Gregory | SoALs |
| Santos, Jefferson | SoALs |
| Santronics Inc. | SoALs |
| Sao, Suny | SoALs |
| SAP America Inc. | SoALs |
| Saputo, Grace | SoALs |
| Sarah Elizabeth Gold Living Trust | SoALs |
| Sarah F. Smith Exempt Trust | SoALs |
| Saratoga Royalty LP | SoALs |
| Sargas Texas LLC | SoALs |
| Sargent-Sorrell Inc. | SoALs |
| Sarfin, Billie Lois | SoALs |
| Sartor, Mary Alma Red | SoALs |
| Sather, Edwin | SoALs |

| Name Searched | Category |
| --- | --- |
| Sather, Kenneth | SoALs |
| Satori Energy | SoALs |
| Satterfield, Marie | SoALs |
| Saunders, Reginald A. | SoALs |
| Sauter, Linda McKay | SoALs |
| Savannah Gas Inc. | SoALs |
| SaveOnEnergy Ltd. | SoALs |
| Savitz Field & Focus | SoALs |
| Sawatzky, Trevor | SoALs |
| Sawyer, Hugh Edgar, III | SoALs |
| SBC Holdings | SoALs |
| Scanton Corp. | SoALs |
| Scarborough Vicki | SoALs |
| Schaefer, Emma Louise | SoALs |
| Schaeffer Manufacturing Co. | SoALs |
| Schane, Michael | SoALs |
| Schappell, Michele Marie | SoALs |
| Scharlach, Arthur | SoALs |
| Scharlach, Arthur Jr. | SoALs |
| Scharlach, Sarah | SoALs |
| Schaumburg & Polk Inc. | SoALs |
| Schenectady Chemical Co. | SoALs |
| Schepps Dairy | SoALs |
| Schiller, Ila Ruth | SoALs |
| Schindler, Charles | SoALs |
| Schieszus, Kendra Renee Potts | SoALs |
| Schlitz Brewery | SoALs |
| Schlumberger Ltd. | SoALs |
| Schmelkopp, Martha Lou | SoALs |
| Schmulen, Victoria | SoALs |
| Schmee-Morehead Chemical | SoALs |
| Schneider Electric Buildings Americas Inc. | SoALs |
| Schneider Electric It USA Inc. | SoALs |
| Schneider, Bryce | SoALs |
| Schoenrath, Wilbert | SoALs |

| Name Searched | Category |
| --- | --- |
| Scholz, L. Charles | SoALs |
| Schultz, Dustin | SoALs |
| Schumacher, Mariojane | SoALs |
| Schwartz, Ida May | SoALs |
| Schwartz, Josephine G. | SoALs |
| Schwartz, Nora Lois | SoALs |
| Schwartz, R.C. | SoALs |
| Schwartz, Richard J. | SoALs |
| Schwartz, Seth | SoALs |
| Schwartz, Simon | SoALs |
| Schwarzer, A.G. | SoALs |
| Schweers, Miriam Smith | SoALs |
| Scientech LLC | SoALs |
| Scientech NES Inc. | SoALs |
| Scientific Ecology Group Inc. | SoALs |
| Scoggins, Jackie | SoALs |
| Scoggins, William | SoALs |
| Scoreboard Sales & Service | SoALs |
| Scotland Yard Apartments | SoALs |
| Scott & White Health Plan | SoALs |
| Scott Homes LLC | SoALs |
| Scott, Colleen | SoALs |
| Scott, Dave | SoALs |
| Scott, James | SoALs |
| Scott, Kevin | SoALs |
| Scott, Linda Sue | SoALs |
| Scott, Thomas W. | SoALs |
| Scullin, Mike | SoALs |
| Scullin, Traci | SoALs |
| SD Myers | SoALs |
| Sealco LLC | SoALs |
| Seale, Brian R. | SoALs |
| Sealy, E.R. | SoALs |
| Sealy, R.R. | SoALs |
| Searcy, Alice L. | SoALs |

| Name Searched | Category |
| --- | --- |
| Searcy, John M. Sr. | SoALs |
| Searle Medical Products Inc. | SoALs |
| Sears | SoALs |
| Sears Roebuck & Co. | SoALs |
| Seaton, James | SoALs |
| Seaton, Tami | SoALs |
| Secutor Consulting | SoALs |
| See, Stratton Benton | SoALs |
| SEFCOR | SoALs |
| SEI Energy LLC | SoALs |
| Seidel, Ronald | SoALs |
| Seidler, Philippe | SoALs |
| Seidlits, Curtis | SoALs |
| Seimears, Pat | SoALs |
| Seimears, Pat | SoALs |
| Seldomridge, Robert J. | SoALs |
| Self Serve Fixture Co. Inc. | SoALs |
| Self-Service Fixture Co. | SoALs |
| Sellars, Carolyn Baysinger McGowan | SoALs |
| Sellars, Clifton | SoALs |
| Sells, Elizabeth | SoALs |
| Seminole Canada Gas Co. | SoALs |
| Seminole Energy Services LLC | SoALs |
| Semple, Karen | SoALs |
| Semon, Kathy | SoALs |
| Send Word Now | SoALs |
| Sengelmann, Robin Overton | SoALs |
| Sepaugh, C.E. | SoALs |
| Serendipity Electronics | SoALs |
| Seamatech International Inc. | SoALs |
| Serveron Corp. | SoALs |
| Service Lines Inc. | SoALs |
| Service Tugs & Crew Boats | SoALs |
| Servicemaster | SoALs |
| Servicemaster | SoALs |

| Name Searched | Category |
|---|---|
| Servicemaster | SoALs |
| Servicemax Inc. | SoALs |
| Seton Identification Products | SoALs |
| Sever, Ella Katie | SoALs |
| Sewell, Steven | SoALs |
| SGI Liquidating Co. | SoALs |
| SGS | SoALs |
| Shack Bennett Cashen 1999 Trust | SoALs |
| Shadowridge Village | SoALs |
| Shadowridge Village | SoALs |
| Shaikh, Nancy | SoALs |
| Shamblin, Paul | SoALs |
| Shamburger, Gene Paul | SoALs |
| Shamrock Energy LLC | SoALs |
| Shapard, Robert Sumner | SoALs |
| Sharp, Deborah Haney | SoALs |
| Sharp, Ida | SoALs |
| Sharp, James A. | SoALs |
| Sharp, L.R., Jr. | SoALs |
| Sharp, Thomas H. | SoALs |
| Shastid, B.D. | SoALs |
| Shastid, Kevin | SoALs |
| Shavers Neighbourhood Store LLC | SoALs |
| Shaw Environmental Inc. | SoALs |
| Shaw, Charles W. | SoALs |
| Shaw, Kimberly Maloney | SoALs |
| Shaw, Lela Ann | SoALs |
| Shaw, Scotty Rogers | SoALs |
| Shawkey, Stella Trimbel | SoALs |
| Sheets, Jan Johnson | SoALs |
| Sheetze, Catherine Gunn | SoALs |
| Shell Chemical Co. | SoALs |
| Shell Oil Co. | SoALs |
| Shell Oil Products Co. | SoALs |
| Shell Pipeline Corp. | SoALs |

| Name Searched | Category |
|---|---|
| Shelton, Carol Polson | SoALs |
| Shelton, D.F. | SoALs |
| Shelton, Glyndon J. | SoALs |
| Shepard, Elmer J. | SoALs |
| Shepard, Lula | SoALs |
| Shepherd, Adell | SoALs |
| Sheraton Corp. | SoALs |
| Sherburn Electronics | SoALs |
| Sheridan Park | SoALs |
| Sherman, Gloria J. | SoALs |
| Shermco Industrial Services | SoALs |
| Sherrod, Richard W. | SoALs |
| Sherwood Forest Apartments | SoALs |
| Shettlesworth, Mettie | SoALs |
| Shields, Basil Price | SoALs |
| Shields, Carol Sue | SoALs |
| Shields, Garvis Preston | SoALs |
| Shintech Industries | SoALs |
| Shipman, Barry | SoALs |
| Shipp Chase & Megan | SoALs |
| Shipp, Dale F. | SoALs |
| Shipp, Patricia A. | SoALs |
| Shipper Car Line Inc. | SoALs |
| Shirley M. Laird Armstrong Trust | SoALs |
| Shirley M. Laird Children's Trust | SoALs |
| Shirley, George | SoALs |
| Shivers, Cleora | SoALs |
| Shivers, Lona V. | SoALs |
| Shivers, Lona Wyatt | SoALs |
| Shoemaker, J.W. | SoALs |
| Shoemaker, Mary | SoALs |
| Sholes, Shirley Ann | SoALs |
| Shop My Power Inc. | SoALs |
| Short, Gloria J. | SoALs |
| Shred, Austin | SoALs |

| Name Searched | Category |
|---|---|
| Shreveport Rubber & Gasket Co. | SoALs |
| Shriver, Verdinell | SoALs |
| Shrum, Billy P. | SoALs |
| Shrum, Cleo | SoALs |
| Shrum, Donald | SoALs |
| Shrum, E.C. | SoALs |
| Shrum, Johnnie | SoALs |
| Shrum, Tommie L. | SoALs |
| Shull, Kathryn L. | SoALs |
| Shults, Ricky | SoALs |
| Shults, Ricky Allen | SoALs |
| Shultz, Duane E. | SoALs |
| Shumate, David E. | SoALs |
| Shumate, David, Jr. | SoALs |
| Shumate, Joe E. | SoALs |
| Shumate, Margaret | SoALs |
| Shumate, Tanya | SoALs |
| Shumate, Wanda Jones | SoALs |
| Shurbet, Bobbie | SoALs |
| Shurbet, Juadeen | SoALs |
| Shurtleff, Marion E. | SoALs |
| Sibila, Michael | SoALs |
| Sibley, Lavana Harper | SoALs |
| Sick Mishak Inc. | SoALs |
| Siegler, Jonathan A. | SoALs |
| Siemens Power Corp. | SoALs |
| Siemens Rail Automation Corp. | SoALs |
| Siemens Westinghouse | SoALs |
| Sigler, David | SoALs |
| Sigma Chemical Co. | SoALs |
| Sign Effects Inc. | SoALs |
| Shi Pumps Inc. | SoALs |
| Sikes, Joanne Nussbaum | SoALs |
| Silar, Michelle | SoALs |
| Sigan Containers Corp. | SoALs |

| Name Searched | Category |
|---|---|
| Sigan Containers Corp. (Carnation) | SoALs |
| Silva, David | SoALs |
| Silva, Tommie Ann | SoALs |
| Silver Leaves Nursing Home | SoALs |
| Silver Refiners of America | SoALs |
| Silveria Billing Services LLC | SoALs |
| Silvey, Tiffany | SoALs |
| Silwood Technology Limited | SoALs |
| SMC | SoALs |
| Simmons, Ann | SoALs |
| Simmons, Barbara | SoALs |
| Simmons, Carell Tony | SoALs |
| Simmons, Donald D. | SoALs |
| Simmons, Joe | SoALs |
| Simmons, Joyce A. | SoALs |
| Simmons, Julie | SoALs |
| Simmons, Lee | SoALs |
| Simmons, Lillie Jean | SoALs |
| Simmons, Lynn | SoALs |
| Simmons, Lynn E. | SoALs |
| Simmons, Margaret J. | SoALs |
| Simmons, McArthur | SoALs |
| Simmons, Nancy | SoALs |
| Simmons, Noble | SoALs |
| Simmons, Norma | SoALs |
| Simmons, R.L. | SoALs |
| Simmons, Sheila Bransford | SoALs |
| Simmons-Boardman Publishing Corp. | SoALs |
| Simon, Addie | SoALs |
| Simon, Annie Bell | SoALs |
| Simon, Bernice | SoALs |
| Simon, C.L. | SoALs |
| Simon, Clem | SoALs |
| Simon, Cleo Ramsey | SoALs |
| Simon, Emmie B. | SoALs |

| Name Searched | Category |
| --- | --- |
| Simon, Isaiah | SoALs |
| Simon, Odies | SoALs |
| Simon, R.E. | SoALs |
| Simon, Travis | SoALs |
| Simons, Bernice | SoALs |
| Simons, Felix | SoALs |
| Simpson, Carrie | SoALs |
| Simpson, Fred | SoALs |
| Simpson, Hugh | SoALs |
| Simpson, Izella Anderson | SoALs |
| Simpson, Lola | SoALs |
| Sims, Delores H. | SoALs |
| Sims, Floy Munden | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sims, Rocky | SoALs |
| Simtec Inc. | SoALs |
| Sinclair & Valentine | SoALs |
| Sinclair, Charles W. | SoALs |
| Sinclair, James Henry, Sr. | SoALs |
| Sinclair, Micky | SoALs |
| Singleton, Floydzella Arnett | SoALs |
| Sipes, Aubrey Marion | SoALs |
| Sipes, David L. | SoALs |
| Sipes, Evelyn Frances | SoALs |
| Sipes, William M. | SoALs |
| Sirva Worldwide Inc. | SoALs |
| Sisk, David | SoALs |
| Sisto, Anthony David | SoALs |
| Sitech Tejas | SoALs |
| Sitle Energy Marketing LP | SoALs |
| Sitton, Dan | SoALs |
| Sitton, Janelle | SoALs |
| Sitton, William | SoALs |
| Skelton, Hamp | SoALs |

| Name Searched | Category |
| --- | --- |
| Skidmore, Mary Jane | SoALs |
| Skiles, Mary | SoALs |
| Skip Godwin Cattle Co. Inc. | SoALs |
| Skipper, Jerome | SoALs |
| Skipper, Juanita Simon | SoALs |
| Skipper, Marilyn | SoALs |
| SKM Systems Analysis Inc. | SoALs |
| Skycom Inc. | SoALs |
| Skyhigh Networks Inc. | SoALs |
| Skyles, Jane L. Loggins | SoALs |
| Slater Controls Inc. | SoALs |
| Sloan Delivery Service Inc. | SoALs |
| Slominski, Antone | SoALs |
| Slominski, Edward | SoALs |
| Slominski, Frances | SoALs |
| Slominski, Pauline | SoALs |
| Slone, Rosemary | SoALs |
| Small, Virginia Reed | SoALs |
| Smarsh Inc. | SoALs |
| Smart International Inc. | SoALs |
| Smelscer, Rubin Earl | SoALs |
| Smelscer, Stanley | SoALs |
| Smiley Lawn Care | SoALs |
| Smiley, Scott | SoALs |
| Smiley, Wanda Harris | SoALs |
| Smith & Conway Farm | SoALs |
| Smith County Emergency Services District #02 (TX) | SoALs |
| Smith International | SoALs |
| Smith Jones Inc. | SoALs |
| Smith Oil Co. | SoALs |
| Smith Pump Co. Inc. | SoALs |
| Smith, Aisha M. | SoALs |
| Smith, Amy | SoALs |

| Name Searched | Category |
| --- | --- |
| Smith, Bonnie | SoALs |
| Smith, Brad | SoALs |
| Smith, Carl | SoALs |
| Smith, Carolyn | SoALs |
| Smith, Cecil I. | SoALs |
| Smith, Charlie | SoALs |
| Smith, Charria | SoALs |
| Smith, Daphne | SoALs |
| Smith, Debra Jean | SoALs |
| Smith, Donna Newman Thomas | SoALs |
| Smith, Emily Lou | SoALs |
| Smith, Esther Lietemeyer | SoALs |
| Smith, Eula | SoALs |
| Smith, Floycelle Caskey | SoALs |
| Smith, Gladys Lillian | SoALs |
| Smith, Gloria Payne | SoALs |
| Smith, H.M. | SoALs |
| Smith, Harold | SoALs |
| Smith, Hazel Laird | SoALs |
| Smith, Herbert Dean | SoALs |
| Smith, Howard | SoALs |
| Smith, Ida G. | SoALs |
| Smith, J.W. | SoALs |
| Smith, James H. | SoALs |
| Smith, James W. | SoALs |
| Smith, Jean | SoALs |
| Smith, Jerry Lee, Trustee | SoALs |
| Smith, Jewel Simon | SoALs |
| Smith, Joe G. | SoALs |
| Smith, John Wesley | SoALs |
| Smith, June Blount | SoALs |
| Smith, Kim | SoALs |
| Smith, Larry | SoALs |
| Smith, Laura Ruth | SoALs |
| Smith, Lisa | SoALs |

| Name Searched | Category |
| --- | --- |
| Smith, Lon A., Jr. | SoALs |
| Smith, Lonnie | SoALs |
| Smith, Marilyn | SoALs |
| Smith, Marilyn Ann | SoALs |
| Smith, Mary Dell | SoALs |
| Smith, Mary Marie | SoALs |
| Smith, Michael | SoALs |
| Smith, Nickie Paul | SoALs |
| Smith, Nora Mae | SoALs |
| Smith, Opal Bridges | SoALs |
| Smith, Oscar I. | SoALs |
| Smith, Paul | SoALs |
| Smith, Ruby Barrow | SoALs |
| Smith, Ruby Mae Watson | SoALs |
| Smith, Russell | SoALs |
| Smith, Shirley June Blount | SoALs |
| Smith, Stephen | SoALs |
| Smith, Tabitha, A Minor | SoALs |
| Smith, Tammy A. | SoALs |
| Smith, Virginia D. | SoALs |
| Smith, Virginia L. | SoALs |
| Smith, W.J. | SoALs |
| Smith, W.J. | SoALs |
| Smith, William | SoALs |
| Smith, William A. | SoALs |
| Smith, William L. Jr. | SoALs |
| Smith, William A. | SoALs |
| Smith, Willie Mae | SoALs |
| Smithwick, Lenice Boggs | SoALs |
| Smolinsky, Kristine | SoALs |
| Smotherman, Burdean | SoALs |
| Smylie, James | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Penny | SoALs |
| Snider Industries Inc. | SoALs |

## 565 of 658

| Name Searched | Category |
| --- | --- |
| SNK GP Alberta LP | SoALs |
| Snow Coils | SoALs |
| Snow, Daniel Parker | SoALs |
| Snow, Matthew Allen | SoALs |
| Snow, Steven Ray | SoALs |
| Snow, William R. | SoALs |
| Snyder, Kelan Vaughn | SoALs |
| Snyder Bradley | SoALs |
| Soape, R. | SoALs |
| Socratic Technologies Inc. | SoALs |
| Software Engineering of America Inc. | SoALs |
| Soileau, Marvin | SoALs |
| Soileau, Rowana Starr | SoALs |
| Sojitz Corp. of America | SoALs |
| SolidState Controls Inc. | SoALs |
| Solomon Corp. | SoALs |
| Solvents & Chemicals Inc. | SoALs |
| Somervell County Hospital District | SoALs |
| Sommerfeld, Evelyn | SoALs |
| Somp Cottages LLC | SoALs |
| Sor Inc. | SoALs |
| Sorge, Julia Sue | SoALs |
| Soudon, Richardson, Deceased | SoALs |
| Sound Ideas Production Group Inc. | SoALs |
| South Carolina Electric & Gas | SoALs |
| South Coast Products | SoALs |
| South Jersey Gas Co. | SoALs |
| South Jersey Resources Group LLC | SoALs |
| Southampton Pointe Apartments | SoALs |
| South Texas Electric Cooperative Inc. | SoALs |
| Southern Bulk Solvents | SoALs |
| Southern Crane Global Safety Services Inc. | SoALs |
| Southern Cross Transmission LLC | SoALs |
| Southern Generation Technologies LLC | SoALs |

## 566 of 658

| Name Searched | Category |
| --- | --- |
| Southern Global Safety Services Inc. | SoALs |
| Southern Graphic Systems Inc. | SoALs |
| Southern Gulf | SoALs |
| Southern Methodist University, Office of Real Estate | SoALs |
| Southern Oaks Housing LP | SoALs |
| Southern Plastic | SoALs |
| Southern Scrap & Metal Co. Inc. | SoALs |
| Southern Tire Mart LLC | SoALs |
| Southers, Stanley R. | SoALs |
| Southland Co. | SoALs |
| Southland Land & Cattle Co. | SoALs |
| Southwell, Kelly Walt | SoALs |
| Southwest Aquatic Services | SoALs |
| Southwest Disposal | SoALs |
| Southwest Energy Distributors Inc. | SoALs |
| Southwest Galvanizing | SoALs |
| Southwest Gas Corp. | SoALs |
| Southwest Geoscience | SoALs |
| Southwest Meter & Supply Co. | SoALs |
| Southwest Ocean Services Inc. | SoALs |
| Southwest Office Systems Inc. | SoALs |
| Southwest Power Pool Inc. | SoALs |
| Southwest Radiation Calibration Center | SoALs |
| Southwest Solutions Group Inc. | SoALs |
| Southwest Trucking | SoALs |
| Southwestern Barge & Fleet Service | SoALs |
| Southwestern Drug Corp. | SoALs |
| Southwestern Electric Power Co. (Swepco) | SoALs |
| Southwestern Plating Co. Inc., The | SoALs |
| Southwestern Public Service | SoALs |
| Sox, Bryan | SoALs |
| SPS 2603 Augusta LP | SoALs |
| Spanish Master | SoALs |
| Spann, James | SoALs |

## 567 of 658

| Name Searched | Category |
| --- | --- |
| Spam, Melba | SoALs |
| Spam, Melba Ann | SoALs |
| Spark Energy Gas LP | SoALs |
| Spark Energy LP | SoALs |
| Sparkletts & Sierra Springs | SoALs |
| Sparks, Aubrey | SoALs |
| Sparks, Bobbie | SoALs |
| Sparks, Ray | SoALs |
| Sparks, Terri Lee | SoALs |
| Spears, Delila | SoALs |
| Spears, Glady C. | SoALs |
| Special Delivery Service Inc. | SoALs |
| Specialty Oil | SoALs |
| Specialty Sand Co. | SoALs |
| Specified Properties KLI LP | SoALs |
| Spectron Energy Inc. | SoALs |
| Spectron Energy Services Ltd. | SoALs |
| Spectrum Industrial Flooring Inc. | SoALs |
| Speed Commerce | SoALs |
| Speegle Oil & Gas Co. | SoALs |
| Speer, Betty | SoALs |
| Speer, Ceylon C. | SoALs |
| Spencer Family Farm LLC | SoALs |
| Spencer, Alex L. Sr. | SoALs |
| Spencer, Carl G. | SoALs |
| Spencer, Jeffie Mae | SoALs |
| Spencer, Mike E. | SoALs |
| Spencer, Robert B., Jr | SoALs |
| Sphar, Diana | SoALs |
| Sphar, Diana Walker | SoALs |
| Spherion Staffing LLC | SoALs |
| Spigit Inc. | SoALs |
| Spike's Auto Parts | SoALs |
| Spike's Corner Inc. | SoALs |

## 568 of 658

| Name Searched | Category |
| --- | --- |
| Spitzenberger, Marie | SoALs |
| Splann, Sam | SoALs |
| Splann, Sammy | SoALs |
| Spohr, Susan J. Clements | SoALs |
| Sprague Electric | SoALs |
| Sprague Energy Corp. | SoALs |
| Sprayberry, Billy Jack | SoALs |
| Sprayberry, Ricky Lynn | SoALs |
| Spraying Systems Co. | SoALs |
| Sprigs, Karla Jo | SoALs |
| Springbrook Properties LLC | SoALs |
| Spring-Clean Inc. | SoALs |
| Springfield Oil | SoALs |
| Springfield, Michelle | SoALs |
| Springfield, Scott | SoALs |
| Sprinke, Phillip R. | SoALs |
| SPRM Killeen Phase II LP | SoALs |
| Sprouse, James | SoALs |
| Spurlock, Betty | SoALs |
| SPX Valves & Controls | SoALs |
| Squires, Ineze | SoALs |
| Squires, James W. | SoALs |
| Squires, Linda Darlene | SoALs |
| Squires, Minna Lo | SoALs |
| Squires, S F. | SoALs |
| St. Charles Apartments | SoALs |
| St. Charles Consulting Group | SoALs |
| St. Gabriel Contractors | SoALs |
| St. James Software Ltd. | SoALs |
| St. Joseph Occupational | SoALs |
| St. Louis Southwestern Railway Co. | SoALs |
| St. Regis Paper Co. | SoALs |
| Stablein, Jodi L. | SoALs |
| Stacha, William R. | SoALs |
| Stacy, Bessie A. | SoALs |
| Stafford, Deborah | SoALs |

| Name Searched | Category |
| --- | --- |
| Steele, Janie Kay Mayfield | SoALs |
| Steelman Industries Inc. | SoALs |
| Stegall, James H. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |
| Steger Energy Corp. | SoALs |
| Stegman, Maxie | SoALs |
| Steiner, Susan Marie Newman | SoALs |
| Stem Family LP | SoALs |
| Stem, Greg | SoALs |
| Stem, Marie M. | SoALs |
| Stem, Tracy S. | SoALs |
| Stemco Inc. | SoALs |
| Stenberg, Kurt | SoALs |
| Stenson, Phyllis A. | SoALs |
| Stephens Little Inc. | SoALs |
| Stephens, Carlton | SoALs |
| Stephens, Ethel Jean | SoALs |
| Stephens, Gay | SoALs |
| Stephens, Helen May | SoALs |
| Stephens, Sally | SoALs |
| Stephens, Willene | SoALs |
| Stephens, William R., Jr. | SoALs |
| Sterenberg, Ernie | SoALs |
| Steve Moody Micro Services LLC | SoALs |
| Steven, Clark | SoALs |
| Stevens, Cheryl | SoALs |
| Stevens, Margaret Ann | SoALs |
| Stevenson, Beverly Kay | SoALs |
| Stevenson, Debra Lynn | SoALs |
| Steve's Battery Service | SoALs |
| Steward, E.M. | SoALs |
| Steward, H.Y. | SoALs |
| Steward, Hugh Leighton | SoALs |

| Name Searched | Category |
| --- | --- |
| Strickland, Dessie | SoALs |
| Strickland, Nina French | SoALs |
| Stringer Oil Field Services | SoALs |
| Stringer, Laura Nell Harris | SoALs |
| Strobe Tech LLC | SoALs |
| Stroh Brewery | SoALs |
| Stroman, Mary E. | SoALs |
| Stroman, Vivian | SoALs |
| Strong, Beth | SoALs |
| Strong, Mary Beth | SoALs |
| Stroope, Barbara | SoALs |
| Stroube, H.R. | SoALs |
| Struck, Birdie Mae | SoALs |
| Struck, Stephen R. | SoALs |
| Stuart, Tiffany Southwell | SoALs |
| Stubblefield, David | SoALs |
| Stuckey, Stephen | SoALs |
| Studivant, Paul | SoALs |
| Sturgis Iron & Metal Co. Inc. | SoALs |
| Suez LNG Service NA LLC | SoALs |
| Suggs, Joyce Cordray | SoALs |
| Suljar Corp. | SoALs |
| Sullivan Transfer & Storage | SoALs |
| Sullivan, Alice M. | SoALs |
| Sullivan, Norma Jean | SoALs |
| Sulzer Turbo Services | SoALs |
| Summerall, Dan | SoALs |
| Summit Energy LLC | SoALs |
| Summit Power Project Holding LLC | SoALs |
| Sun Exploration & Production Co. | SoALs |
| Sunbelt Chemicals Inc. | SoALs |
| Sunbelt Industrial Services | SoALs |
| Sundown Energy LP | SoALs |
| Sunoco Inc. | SoALs |
| Sunsen, Matthew W. | SoALs |

| Name Searched | Category |
| --- | --- |
| Stagg, Gerald A. | SoALs |
| Stan Trans Inc. | SoALs |
| Standard & Poor's Financial Services LLC | SoALs |
| Standard Coffee Service | SoALs |
| Standard Environmental Product | SoALs |
| Standard Environmental Products Co. Inc. | SoALs |
| Standard Fruit & Steamship Co. | SoALs |
| Standard Iron & Metal | SoALs |
| Standard, Carl | SoALs |
| Standard, Grace | SoALs |
| Standard, Pat | SoALs |
| Standley, Susan L. | SoALs |
| Stang Industries Inc. | SoALs |
| Stanley Proto Industrial Tools | SoALs |
| Stanley Works, The | SoALs |
| Stanley, Bessie Mae | SoALs |
| Stanley, Hughes | SoALs |
| Stanley, Jimmy E. | SoALs |
| Stansell, James | SoALs |
| Stansell, Ralph Gale | SoALs |
| Stansell, Tommy | SoALs |
| Stantrans Inc. | SoALs |
| Star S. Industries | SoALs |
| Star Solvents | SoALs |
| Star-King Family Living Trust | SoALs |
| Starks, W.P. | SoALs |
| Starnes, A.L. | SoALs |
| Starnes, Ruth | SoALs |
| Starr | SoALs |
| Starsupply Petroleum Inc. | SoALs |
| Stasia, Marilyn Doggett | SoALs |
| State Chemical Manufacturing Co. | SoALs |
| Steagall Oil Co. of Texas | SoALs |
| Steckler, Sanford | SoALs |
| Steeldip Galvanizing Co. Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Steward, Jonnie E. | SoALs |
| Steward, Lucille Riley | SoALs |
| Steward, Roger David | SoALs |
| Stewart & Stevenson Services | SoALs |
| Stewart & Stevenson Services Inc. | SoALs |
| Stewart, Frances D. | SoALs |
| Stewart, James M. | SoALs |
| Stewart, Robert G. | SoALs |
| Stewart, W. | SoALs |
| Stewart, W.M. | SoALs |
| Still, Betty Lynn | SoALs |
| Stilwell, J.G. | SoALs |
| Stilwell, Patricia | SoALs |
| Stokes, Carolyn Jean Engle | SoALs |
| Stone Creek Apartments | SoALs |
| Stone, Charles Aaron | SoALs |
| Stone, Jerry | SoALs |
| Stone, Margie | SoALs |
| Stone, Rebecca Holcomb | SoALs |
| Stone, Wynell Shields | SoALs |
| Stoneleigh on Kenswick | SoALs |
| Stoneman, Larry | SoALs |
| Storer Services | SoALs |
| Storm, Frances | SoALs |
| Stosberg, Kermit | SoALs |
| Stough, Joy Brown | SoALs |
| Stout, Daisy | SoALs |
| STP Nuclear Operating Co. | SoALs |
| Stracener, Lida | SoALs |
| Stracener, Lorraine | SoALs |
| Strain Ranch | SoALs |
| Strain, Barbara Isaac | SoALs |
| Strange, William D., Jr. | SoALs |
| Streamserve DS LLC | SoALs |
| Stress Center, The | SoALs |

| Name Searched | Category |
| --- | --- |
| Sunrise Services Inc. | SoALs |
| Superoil Inc. | SoALs |
| Superior Crushed Stone LLC | SoALs |
| Superior Fleet Service Inc. | SoALs |
| Superior Silica Sand LLC | SoALs |
| SupplyPro Inc. | SoALs |
| Sure Flow Equipment Inc. | SoALs |
| Surface Preparation | SoALs |
| Survey Monkey Inc. | SoALs |
| Susan Crane Inc. | SoALs |
| Sutlies Truck Leasing Inc. | SoALs |
| Sutton Terminal Warehouse Inc. | SoALs |
| Sutton, Thomas | SoALs |
| Swagelok West Texas | SoALs |
| Swails, Marion | SoALs |
| Swearengin, Curtis | SoALs |
| SWG Consultants Inc. | SoALs |
| Swift, Jeanette | SoALs |
| Swift, Marvin | SoALs |
| Swiger, A.C. | SoALs |
| Swingle, Tracy | SoALs |
| Swinney, Leona | SoALs |
| Swinney, Victor | SoALs |
| SWN Communications Inc. | SoALs |
| Sybase Inc. | SoALs |
| Sylvester, Elliott, Jr., | SoALs |
| Symmetricom | SoALs |
| Syntrex Inc. | SoALs |
| Synagogue, Bernice | SoALs |
| Syngenta Crop Protection | SoALs |
| System Chemicals Inc. | SoALs |
| System Energy Resources Inc. | SoALs |
| System Media Plant | SoALs |
| Systems Technology Inc. | SoALs |
| T&M Industrial Services | SoALs |

| Name Searched | Category |
| --- | --- |
| Suntrac Services Inc. | SoALs |
| T&M Mercantile Properties | SoALs |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs |
| Tab Well Services Inc. | SoALs |
| Taber Estes | SoALs |
| Tableau Software Inc. | SoALs |
| Tacker, Victory Owen | SoALs |
| TAEH Inc. | SoALs |
| Tagos Group LLC, The | SoALs |
| Talbot Waste Oil | SoALs |
| Tallant, Jeanette Davis | SoALs |
| Talley Chemical & Supply | SoALs |
| Talley, David Ray | SoALs |
| Tanglewood Exploration LLC | SoALs |
| Tank Industry Consultants | SoALs |
| Tanner, Mark E. | SoALs |
| Tanton, Neil T. | SoALs |
| Tanton, Neville W. | SoALs |
| TAP Farms Revocable Management Trust | SoALs |
| TAP Farms Trust | SoALs |
| Tarleton State University ROTC | SoALs |
| Tarrant County - Forest Grove | SoALs |
| Tarrant County Public Health Lab | SoALs |
| Tarrant, Daisy I. | SoALs |
| Tarrant, Douglas | SoALs |
| TAS Environmental Services | SoALs |
| Tate, Annie Larue | SoALs |
| Tate, Barbara Jane | SoALs |
| Tate, Connie | SoALs |
| Tate, Delana J. | SoALs |
| Tate, Devin Lynn | SoALs |
| Tate, Ernestine Warren | SoALs |
| Tate, Ethel G. | SoALs |
| Tate, Ethel Glenice | SoALs |
| Tate, Evelyn | SoALs |
| Tate, F.O. | SoALs |

| Name Searched | Category |
| --- | --- |
| Tate, Floyd | SoALs |
| Tate, Imogene Brown | SoALs |
| Tate, Judy | SoALs |
| Tate, Lynn Rex | SoALs |
| Tate, Milford W. | SoALs |
| Tate, Phylner C. | SoALs |
| Tate, Prue M. | SoALs |
| Tate, Susan R. | SoALs |
| Tatom, Susan Jean Colley | SoALs |
| Taube, Christine | SoALs |
| Taube, Edward | SoALs |
| Taube, Herman H.A. | SoALs |
| Taube, Jose Jaime | SoALs |
| Taube, Ruben Warren | SoALs |
| Taube, Toby Austin | SoALs |
| Taube, Warren | SoALs |
| Tax 2000 | SoALs |
| Taylor Auto Electric & Magneto | SoALs |
| Taylor Iron-Machine Works Inc. | SoALs |
| Taylor Mosely Joyner | SoALs |
| Taylor Technologies Inc. | SoALs |
| Taylor, Artie | SoALs |
| Taylor, Artie V. | SoALs |
| Taylor, Becky | SoALs |
| Taylor, Caroline | SoALs |
| Taylor, Connie L. | SoALs |
| Taylor, Denise A. | SoALs |
| Taylor, Dorothy M. | SoALs |
| Taylor, Earl Dean | SoALs |
| Taylor, George R. | SoALs |
| Taylor, J.M. | SoALs |
| Taylor, Jimmie | SoALs |
| Taylor, Joe Lynn | SoALs |
| Taylor, John S. | SoALs |
| Taylor, Joyce D. | SoALs |

| Name Searched | Category |
| --- | --- |
| Taylor, Kerry | SoALs |
| Taylor, Ladye B. | SoALs |
| Taylor, Melba | SoALs |
| Taylor, Ora | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Ruthie Lee | SoALs |
| Taylor, Wesley | SoALs |
| Taylor, William B. | SoALs |
| Taylor, William B., Jr. | SoALs |
| Taylor, William E. | SoALs |
| Taylor,Ora | SoALs |
| Toby & Associates | SoALs |
| TCT Futures LLC | SoALs |
| TDS Excavation Services LLC | SoALs |
| Teague Chronicle, The | SoALs |
| Tealum Inc. | SoALs |
| Tec Trading Inc. | SoALs |
| TEC Well Service Inc | SoALs |
| Teocor Electronics | SoALs |
| Technical Diagnostic Services Inc. | SoALs |
| Technology & Management Services Inc. | SoALs |
| Technology Lubricants Corp. | SoALs |
| Techsnabe Xport (Tenex) | SoALs |
| Techstar Inc. | SoALs |
| Techway Services Inc. | SoALs |
| TEi-Struthers Wells | SoALs |
| TEi-Struthers Wells | SoALs |
| Tejada, Michael | SoALs |
| Tejas Mobile Air | SoALs |
| Tektronix Inc. | SoALs |
| Teledyne Analytical Instruments | SoALs |
| Teledyne Continental Motors, Aircraft Products Division | SoALs |
| Teledyne Geotech | SoALs |

| Name Searched | Category |
| --- | --- |
| Teledyne Instruments - Test Services | SoALs |
| Teledyne Instruments Inc. | SoALs |
| Telus International (US) Corp. | SoALs |
| Telvent DTN Corp. Office | SoALs |
| Temperature Measurement Systems | SoALs |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs |
| Templeton, Tamara | SoALs |
| Tenam Corp. | SoALs |
| Tenaska Inc. | SoALs |
| Tenneco Chemical Co. | SoALs |
| Tenneco Oil Co. | SoALs |
| Tennessee Gas Pipeline Co. | SoALs |
| Terhune, Carl | SoALs |
| Terix Computer Service | SoALs |
| Terminix | SoALs |
| Terminix Processing Center | SoALs |
| Terrell, Daphne Williams | SoALs |
| Terrell, R.L. | SoALs |
| Terry, Charles | SoALs |
| Terry, Earline | SoALs |
| Terry, Mark | SoALs |
| Terry, Michael G. | SoALs |
| Terry, Nona Grace | SoALs |
| Tesoro Corp. | SoALs |
| Testex Inc. | SoALs |
| Tex Tin Corp. | SoALs |
| Texaco Inc. | SoALs |
| Texas A&M Engineering Experiment | SoALs |
| Texas A&M University System, The | SoALs |
| Texas Akyls Inc. | SoALs |
| Texas American Petrochemicals Inc. | SoALs |
| Texas Association of Appraisal Districts | SoALs |
| Texas Barcode Systems Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Texas Bay Plantation House LP | SoALs |
| Texas Bearing Co. Inc. | SoALs |
| Texas City Refining | SoALs |
| Texas City, City of (TX) | SoALs |
| Texas Communications | SoALs |
| Texas Country Music Hall of Fame | SoALs |
| Texas Department of Aging & Disability Services, State of | SoALs |
| Texas Department of Agriculture | SoALs |
| Texas Department of Corrections, State of | SoALs |
| Texas Department of Motor Vehicles | SoALs |
| Texas Department of Public Safety | SoALs |
| Texas Department of Transportation | SoALs |
| Texas Document Solutions | SoALs |
| Texas Eco Services Inc. | SoALs |
| Texas Electricity Ratings | SoALs |
| Texas Energy Report | SoALs |
| Texas Excavation Safety System Inc. | SoALs |
| Texas Gas Service Co. | SoALs |
| Texas Hide & Metal Co. | SoALs |
| Texas Inter-Faith Housing Corp | SoALs |
| Texas Lyceum Association Inc., The | SoALs |
| Texas M&M Acquisitions LLC | SoALs |
| Texas Mill Supply Inc. | SoALs |
| Texas Nameplate Co., Inc. | SoALs |
| Texas Natural Resource Conservation | SoALs |
| Texas Parks & Wildlife Department | SoALs |
| Texas Pointe Royale Apartments | SoALs |
| Texas Power Consultants | SoALs |
| Texas Public Utility Commission, State of | SoALs |
| Texas Quality Products Inc. | SoALs |
| Texas Railroad Commission, State of | SoALs |
| Texas Railway Car Corp. | SoALs |
| Texas Refinery Corp. | SoALs |
| Texas Retail Energy LLC | SoALs |

| Name Searched | Category |
| --- | --- |
| Texas Scottish Rite Hospital | SoALs |
| Texas Scottish Rite Hospital for Crippled Children | SoALs |
| Texas Secretary of State | SoALs |
| Texas Solvents & Chemicals Co. | SoALs |
| Texas Southwest Gas LLC | SoALs |
| Texas Star Cafe & Catering | SoALs |
| Texas Steel & Wire Corp. | SoALs |
| Texas Texture Paint | SoALs |
| Texas Utilities Generating Co. (TUGCO) | SoALs |
| Texas Utilities Services Inc. | SoALs |
| Texas Wildlife Damage Management Fund | SoALs |
| Texas Wildlife Services | SoALs |
| Texen Power Co. LLC | SoALs |
| Tex-La Electric Coop. of Texas Inc. | SoALs |
| TFS Energy Solutions LLC | SoALs |
| Thacker, Georgia Jean | SoALs |
| Tharp, Sharon S. | SoALs |
| Theobald Software Gmbh | SoALs |
| Thermal Specialties Technology Inc. | SoALs |
| Thermo Eberline LLC | SoALs |
| Thermo Electron North America | SoALs |
| Thermo Electron North America LLC | SoALs |
| Thinkhaus Creative | SoALs |
| Thomas & Betts Corp. | SoALs |
| Thomas Engineering Inc. | SoALs |
| Thomas Jacobsen | SoALs |
| Thomas R. Adams Family LP | SoALs |
| Thomas Williams | SoALs |
| Thomas, Anthony G. | SoALs |
| Thomas, Beth Watts | SoALs |
| Thomas, Carrilione | SoALs |
| Thomas, Colleen | SoALs |
| Thomas, Ellen | SoALs |
| Thomas, Evie Inez | SoALs |

| Name Searched | Category |
| --- | --- |
| Thomas, Gine | SoALs |
| Thomas, Helen | SoALs |
| Thomas, Houston | SoALs |
| Thomas, James C. | SoALs |
| Thomas, Jimmy | SoALs |
| Thomas, Jimmy D. | SoALs |
| Thomas, Joe Keith | SoALs |
| Thomas, Kathryn C. | SoALs |
| Thomas, Keith A. | SoALs |
| Thomas, Larry C. | SoALs |
| Thomas, Oliver D. | SoALs |
| Thomas, Peter | SoALs |
| Thomas, Richard | SoALs |
| Thomas, Ronnie | SoALs |
| Thomas, Rosie Lee | SoALs |
| Thomas, Shirley | SoALs |
| Thomas, Susie Monaghan | SoALs |
| Thomas, Wilma K. | SoALs |
| Thompson Can Co. | SoALs |
| Thompson, Alice P. | SoALs |
| Thompson, B. | SoALs |
| Thompson, Bernice | SoALs |
| Thompson, Betty J. | SoALs |
| Thompson, Bill | SoALs |
| Thompson, Charlie | SoALs |
| Thompson, Christopher D. | SoALs |
| Thompson, Curtis | SoALs |
| Thompson, David K. | SoALs |
| Thompson, David Ray | SoALs |
| Thompson, Donald K. | SoALs |
| Thompson, Flora | SoALs |
| Thompson, H.J., Jr. | SoALs |
| Thompson, Henry A., Jr. | SoALs |
| Thompson, Jake | SoALs |
| Thompson, James Trivett | SoALs |

| Name Searched | Category |
|---|---|
| Thompson, Jeffry | SoALs |
| Thompson, Jerry V. | SoALs |
| Thompson, Joe R. | SoALs |
| Thompson, Jonathan Scott | SoALs |
| Thompson, Joseph Leon | SoALs |
| Thompson, Laverne B. | SoALs |
| Thompson, Lorraine | SoALs |
| Thompson, Mabel | SoALs |
| Thompson, Mary M. | SoALs |
| Thompson, Molly | SoALs |
| Thompson, Patsy | SoALs |
| Thompson, Perry | SoALs |
| Thompson, Sheila Bransford | SoALs |
| Thompson, Tommy | SoALs |
| Thompson, Von | SoALs |
| Thompson-Hayward Chemical Co. | SoALs |
| Thompsonmattsen & Associates Inc. | SoALs |
| Thompson-Vogele, James | SoALs |
| Thompson-Vogele, Karlia | SoALs |
| Thomson Reuter | SoALs |
| Contract Administration | |
| Thornberry, Frederick | SoALs |
| Thorne, Janice | SoALs |
| Thornhill Catering | SoALs |
| Thornton, Angela H. | SoALs |
| Thornton, Brady Lee | SoALs |
| Thornton, Jeri | SoALs |
| Thornton, Nelda Jean | SoALs |
| Thornton, Oscar Stanley | SoALs |
| Thornton, Peggy Gunter | SoALs |
| Thornton, Sandra | SoALs |
| Thornton, Sherry Ann | SoALs |
| Thornton, Steven F. | SoALs |
| Thornton, Terry Jan | SoALs |
| Thornton, Theresa Nan | SoALs |

| Name Searched | Category |
|---|---|
| THP PM Group LLC | SoALs |
| Three Pillar Consulting | SoALs |
| Three Sixty Events 1 | SoALs |
| Throckmorton, Verle | SoALs |
| Thunderbird Oil & Gas LLC | SoALs |
| Thurman, Georgia Beal (Deceased) | SoALs |
| Thurman, Isaac | SoALs |
| Thurman, Queena Ray | SoALs |
| Thuron | SoALs |
| Thuron Industries Inc. | SoALs |
| Thyrolek Corp. | SoALs |
| ThyssenKrupp Robins Inc. | SoALs |
| TIC - The Industrial Co. | SoALs |
| Tidy Aire Inc. | SoALs |
| Tillison, Jo Ann Brooks | SoALs |
| Tillison, Sammy | SoALs |
| Tillman, Curtis C. | SoALs |
| Tillman, Edward | SoALs |
| Tillman, Moliye | SoALs |
| Timber Ridge Apartments | SoALs |
| Timber Ridge Housing II Ltd. | SoALs |
| Timber Ridge Housing Ltd. | SoALs |
| Timber Run LP | SoALs |
| Timberline Forest Apartments | SoALs |
| Time Traders Inc. | SoALs |
| Time Warner Cable Business Class | SoALs |
| Timken Co., The | SoALs |
| Tinkham, Peter | SoALs |
| Tioga Pipe Supply Co. Inc. | SoALs |
| Tippit, Harvey C. | SoALs |
| Tippit, Sharon Sue | SoALs |
| Tipps, Draper | SoALs |
| Tipps, Lestene | SoALs |
| Tipps, Mack D. | SoALs |
| Tipton, Randy M. | SoALs |

| Name Searched | Category |
|---|---|
| Tischler Kocurek | SoALs |
| Titan Operating LLC | SoALs |
| Titan Resources LLC | SoALs |
| Titus County General Accounting (TX) | SoALs |
| Titus County Hospital District | SoALs |
| Titus, Aaron | SoALs |
| Titus, Bernice | SoALs |
| Titus, Billy | SoALs |
| Titus, Charlie | SoALs |
| Titus, Emerson | SoALs |
| Titus, Era M. (Deceased) | SoALs |
| Titus, Fynas W. | SoALs |
| Titus, Jimmy D. | SoALs |
| Titus, Leila M. | SoALs |
| Titus, Phylemon | SoALs |
| Titus, Rosell | SoALs |
| Titus, Tom | SoALs |
| TJM International Services LLC | SoALs |
| TLG Services Inc. | SoALs |
| TLO | SoALs |
| TMS Delivery Inc. | SoALs |
| Todd Shipyard Corp. | SoALs |
| Todd, Bobbie H. | SoALs |
| Todd, Joe Orville | SoALs |
| Todd, Orville | SoALs |
| Todd, Richard A. | SoALs |
| Todd, Virginia | SoALs |
| Todd, Walter | SoALs |
| Tom Narum Construction | SoALs |
| Tom Scott Farm | SoALs |
| Tom Scott Lumber Yard Inc. | SoALs |
| Tomerlin, Jean Adams | SoALs |
| Tommy Williams Welding | SoALs |
| Tommy, Strong | SoALs |
| Tompkins, Annie L. | SoALs |

| Name Searched | Category |
|---|---|
| Tompkins, Gayle Ann | SoALs |
| Tompkins, J.O. | SoALs |
| Tompkins, Joe I. | SoALs |
| Tompkins, Lennie Bell | SoALs |
| Tompkins, Roberta | SoALs |
| Toners, Truly | SoALs |
| Tony Jones Inc. | SoALs |
| Tood, Gerald | SoALs |
| Toomey, Marilyn Hill | SoALs |
| Toomey, Marilyn Sue | SoALs |
| Toon, Delores | SoALs |
| Toon, William Michael | SoALs |
| Toothman, Marilyn Reed | SoALs |
| Top Golf USA | SoALs |
| Toronto-Dominion Bank | SoALs |
| Torres, Geraldine Thomas | SoALs |
| Total Lubrication Management | SoALs |
| Total Petroleum | SoALs |
| Tower Oil & Technology Co. | SoALs |
| Towne Oaks Apartments LP | SoALs |
| Towns, Geneva Caskey | SoALs |
| Towns, Russell Allen | SoALs |
| Townsend, A.L. | SoALs |
| Townsend, Darlene | SoALs |
| TPG Global LLC | SoALs |
| Tradespark LP | SoALs |
| Trailmaster Tanks Inc. | SoALs |
| Trails at Rock Creek | SoALs |
| Trails Rock Creek Holdings LP | SoALs |
| Transbas Inc. | SoALs |
| Transcanada Energy Ltd. | SoALs |
| Transco Exploration Co. | SoALs |
| Transcod Express | SoALs |
| Transcontinental Gas Pipe Line Corp. | SoALs |
| Trans-Expedite Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Transunion Inc. | SoALs |
| Transportation Technology Center Inc. | SoALs |
| Transwestern Pipeline Co. | SoALs |
| Trantham, Jack | SoALs |
| Travers, Mary Harris | SoALs |
| Travis Crim LLC | SoALs |
| Traylor, Mary | SoALs |
| Traylor, Paul | SoALs |
| Traylor, Thomas | SoALs |
| TRCA | SoALs |
| Treasure, Peggy Ann | SoALs |
| Trejo, Donna F. | SoALs |
| Trejo, Miguel A. | SoALs |
| Trench Ltd. | SoALs |
| Trent, Susan Louise | SoALs |
| Tri Century Management Solutions Inc. | SoALs |
| Tri Tool Inc. | SoALs |
| Triana, Willie Jean | SoALs |
| Triangle Wire & Cable Inc. | SoALs |
| Trident Response Group LLC | SoALs |
| Tri-Lam Roofing & Waterproofing | SoALs |
| Trimac Bulk Transportation Inc. | SoALs |
| Trimac Transportation | SoALs |
| Trimble, Barry | SoALs |
| Trimble, Roxanne | SoALs |
| Trimble, Wilmer Forrest, Jr. | SoALs |
| Trinity Development Joint Venture | SoALs |
| Trinity East Energy LLC | SoALs |
| Trinity Rail Components | SoALs |
| Triple 5 Industries | SoALs |
| Triple D Pump Co. Inc. | SoALs |
| Triple P Lawn Service | SoALs |
| Tristar Producer Services of Texas LP | SoALs |
| Tristem | SoALs |
| Tri-Water Supply Corp. | SoALs |

| Name Searched | Category |
| --- | --- |
| TRK Engineering Services Inc. | SoALs |
| Trojacek, Darrell W. | SoALs |
| Trojacek, Frances | SoALs |
| Trojacek, Staci L. | SoALs |
| Truck Harbor Inc. | SoALs |
| Truck Stops of America | SoALs |
| Truck/Trailer Equipment | SoALs |
| Truett Laboratories | SoALs |
| Truett, Bayne | SoALs |
| Truett, Larry | SoALs |
| Truett, Peggy | SoALs |
| Truett, Vivian | SoALs |
| Trumball Asphalt | SoALs |
| Trunkline Gas Co. | SoALs |
| TRW Inc. | SoALs |
| TRW Mission Manufacturing Co. | SoALs |
| TTCI | SoALs |
| TU Electric Emergency Number | SoALs |
| Tuben Wind LLC | SoALs |
| Tuel, Linda L. Lambert | SoALs |
| Tulloh, Brian | SoALs |
| Tuneup Masters | SoALs |
| Turner, A.L. | SoALs |
| Turner, Daniel | SoALs |
| Turner, Dean W as Trustee | SoALs |
| Turner, Donetta | SoALs |
| Turner, Doreen | SoALs |
| Turner, Frances J. | SoALs |
| Turner, Gary L. | SoALs |
| Turner, Georgia | SoALs |
| Turner, John Judson | SoALs |
| Turner, Madonna Rives | SoALs |
| Turner, Margaret Susan | SoALs |
| Turner, Peggy J. Bolton | SoALs |
| Turner, Raymond W. | SoALs |

| Name Searched | Category |
| --- | --- |
| Turner, Richard Leonard | SoALs |
| Turner, Robert L. | SoALs |
| Turner, Sylvia A. | SoALs |
| Turner, Thomas R., MD | SoALs |
| Turner, Virginia | SoALs |
| Turner, Virginia M. | SoALs |
| Turner, William E. | SoALs |
| Turney, Sharon | SoALs |
| Turnipseed, Dale | SoALs |
| Turnipseed, Jerry | SoALs |
| Turnipseed, Ray | SoALs |
| Turns, Dianne | SoALs |
| Turns, Ingrid C. | SoALs |
| Turpin, Robert L. | SoALs |
| Tuthill, Frederick J. | SoALs |
| Tuthill, John R. | SoALs |
| Tuthill, Maxine | SoALs |
| Tuttle, Ann M. | SoALs |
| Tuttle, Ann Martin | SoALs |
| Tuttle, Bobby | SoALs |
| TVS Filters | SoALs |
| Twin City Iron & Metal Co. Inc. | SoALs |
| Twin City Transmission | SoALs |
| TWR Lighting Inc. | SoALs |
| TX Brook Apartments LP | SoALs |
| TX Kimwood Apartments LP | SoALs |
| TX Life Insurance Co. | SoALs |
| TX Melody Apartments LP | SoALs |
| TXP Holdings LLC | SoALs |
| Tyco Fire Products | SoALs |
| Tyco Valves & Controls | SoALs |
| Tyler Bank & Trust | SoALs |
| Tyler, Jimmy L. | SoALs |
| Type K Damper Drives | SoALs |
| U.S. Underwater Services Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| UC Service Corp. | SoALs |
| UL Workplace Health & Safety | SoALs |
| Umphress, Cecil | SoALs |
| Underwood, Max B. | SoALs |
| Unholtz-Dickie Corp. | SoALs |
| Unihas Division of Powell Delta | SoALs |
| Unified Logic Inc. | SoALs |
| Unifirst Holdings LLP | SoALs |
| Unilock | SoALs |
| Unimark LLC | SoALs |
| Unimeasure Inc. | SoALs |
| Union Electric Co. | SoALs |
| Union Tank Car Co. | SoALs |
| Unisys Corp. | SoALs |
| Unitank Terminal Services | SoALs |
| United Auto Disposal | SoALs |
| United Dynamics AT Corp. | SoALs |
| United Energy Trading LLC | SoALs |
| United Express | SoALs |
| United Galvanizing Inc. | SoALs |
| United Gas Pipeline Co. | SoALs |
| United Inns | SoALs |
| United Metal Recyclers | SoALs |
| United Parcel Service Inc. | SoALs |
| United Servo Hydraulics Inc. | SoALs |
| United States Brass Corp. | SoALs |
| United States Plastic Corp. | SoALs |
| United Texas Transmission Co. | SoALs |
| United Van Lines LLC | SoALs |
| Unitek Environmental Services Inc. | SoALs |
| Unity Search LLP | SoALs |
| Univar | SoALs |
| Universal Blueprint Paper Co. | SoALs |
| Universal Manufacturing Co. | SoALs |
| University of Tennessee, The | SoALs |

## Page 590 of 658

| Name Searched | Category |
| --- | --- |
| Vadner, Brenda S. | SoALs |
| Val Cap Marine Services | SoALs |
| Valence Electron LLC | SoALs |
| Valence Operating Co. | SoALs |
| Valiant Media Inc. | SoALs |
| Valdyne Engineering | SoALs |
| Valley Faucet Co. | SoALs |
| Valley Solvent Co. | SoALs |
| Valley Steel Products | SoALs |
| Valspar Corp., The | SoALs |
| Valve Technologies Inc. | SoALs |
| Van Buskirk, Gaylor | SoALs |
| Van Buskirk, Ronald | SoALs |
| Van Der Horst Corp. of America | SoALs |
| Van Der Horst USA Corp. | SoALs |
| Van Waters & Rogers Inc. | SoALs |
| Vandecar, George | SoALs |
| Vandecar, Lois | SoALs |
| Vanderwater, Wendy Helen | SoALs |
| Vanguard Solutions Inc. | SoALs |
| Vanguard Vacuum Trucks | SoALs |
| Vanhorn, Susan H. | SoALs |
| Vansickle, Dorothy | SoALs |
| Vansickle, Emilee | SoALs |
| Vansickle, O.B., "Oscar" | SoALs |
| Vantage Energy LLC | SoALs |
| Vantage Fort Worth Energy LLC | SoALs |
| Varco | SoALs |
| Varel Manufacturing Co. | SoALs |
| Vargas Energy Ltd. | SoALs |
| Vario, Mary Lynn | SoALs |
| Varnado, O.A. | SoALs |
| Varo Semiconductor Inc. | SoALs |
| Varx Inc. | SoALs |
| Vaseleck, Brian | SoALs |

## Page 592 of 658

| Name Searched | Category |
| --- | --- |
| Vieira, Alice | SoALs |
| Villa Del Rio Ltd. | SoALs |
| Village Key Apartments | SoALs |
| Village of Hawks Creek Apartments | SoALs |
| Village of Johnson Creek Apartments | SoALs |
| Villas of Oak Hill | SoALs |
| Villas of Redmond Apartments | SoALs |
| Villas on Callaway Creek | SoALs |
| Villegas, Agustina | SoALs |
| Villegas, Feliciano | SoALs |
| Vinson Process Controls | SoALs |
| Vinson Process Controls LP | SoALs |
| Vinton, Gary D. | SoALs |
| Virginia Power Energy Marketing Inc. | SoALs |
| Virtue Inc. | SoALs |
| Visage Energy Corp. | SoALs |
| Vise, Bill | SoALs |
| Vise, Ora Lee | SoALs |
| Viser, W.B. as Trustee | SoALs |
| Vishay BLH | SoALs |
| Vision & Healing Ministries | SoALs |
| Vista Com | SoALs |
| Vitrano, Jane Meeks | SoALs |
| Vogelsang, William | SoALs |
| VoiceLog | SoALs |
| Voith Turbo Inc. | SoALs |
| Volante Mobile Inc. | SoALs |
| Volcik, Douglas Alan | SoALs |
| Volon Enterprises Inc. | SoALs |
| Voltera Energy LLC | SoALs |
| Volvo Rents 139 | SoALs |
| Von Gardner, Larry | SoALs |
| Vopak North America Inc. | SoALs |
| Vorwerk, D.W. | SoALs |
| Vought Corp. | SoALs |

## Page 58 of 658

| Name Searched | Category |
| --- | --- |
| University of Texas System | SoALs |
| Unverzagt, Andrew | SoALs |
| Upham Oil & Gas Co. | SoALs |
| Upjohn Co. | SoALs |
| Urban Environments LLC | SoALs |
| Urban Jungle | SoALs |
| US Air Force | SoALs |
| US Army Corps of Engineers | SoALs |
| US Bank Global Trust Services | SoALs |
| US Bank Rail Car | SoALs |
| US Brass | SoALs |
| US Coast Guard | SoALs |
| US Corps of Engineers | SoALs |
| US Department of Justice | SoALs |
| US Department of The Army | SoALs |
| US Department of Transportation | SoALs |
| US Drug Enforcement Administration | SoALs |
| US Drug Enforcement Agency | SoALs |
| US Envelope | SoALs |
| US Industrial Chemical Co. | SoALs |
| US Industries (Axelson) | SoALs |
| US Internal Revenue Service | SoALs |
| US Postal Service | SoALs |
| US Silica Co. | SoALs |
| US Underwater Services LLC | SoALs |
| USAF | SoALs |
| Utegration | SoALs |
| Utex Industries Inc. | SoALs |
| Utilicast LLC | SoALs |
| Utilities Analyses LLC | SoALs |
| Utilityhelper.com LLC | SoALs |
| Utley, O.B., Jr. | SoALs |
| V247 QSE Corp. | SoALs |
| Vac-Hyd Processing Corp. | SoALs |
| Vacker, Panda Lynn Turner | SoALs |

## Page 591 of 658

| Name Searched | Category |
| --- | --- |
| Vaseleck, Sabrina | SoALs |
| Vasquez, David | SoALs |
| Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs |
| Vaughn, Adelaide | SoALs |
| Vaughn, Charlie L. | SoALs |
| Vaughn, Retha Jean | SoALs |
| Veasey, Vinton Vannoy | SoALs |
| Veer Advisors LLC | SoALs |
| Velarde, Nila Greer | SoALs |
| Velocity Group LLC | SoALs |
| Veloz, Guy J. | SoALs |
| Velscol Chemical Corp. | SoALs |
| Velvin Oil Co. Inc. | SoALs |
| Vendere Partners Ltd. | SoALs |
| Veolia Environmental Services | SoALs |
| Verado Energy Inc. | SoALs |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs |
| Verbal Communications Inc. | SoALs |
| Verdi Enterprises LLC | SoALs |
| Verifications Inc. | SoALs |
| Veritext | SoALs |
| Verizon | SoALs |
| Verizon Business | SoALs |
| Verizon Southwest | SoALs |
| Vesta Capital Partners LP | SoALs |
| Vestalia LLC | SoALs |
| Veteran Energy LLC | SoALs |
| Veterans Land Board | SoALs |
| VHSC Cement LLC | SoALs |
| Vickers, Mary E. | SoALs |
| Vicksburg Refinery | SoALs |
| Victor Cornelius Inc. | SoALs |
| Victor Equipment Co. | SoALs |
| Victoria Mechanical Services Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Vox Mobile LLC | SoALs |
| Voyten Electric & Electronics Inc. | SoALs |
| Vu, Xuan | SoALs |
| VWR International LLC | SoALs |
| W.C. Supply Co. Inc. | SoALs |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs |
| W.R. Grace & Co. | SoALs |
| W.R. Grace & Co. Conn. | SoALs |
| W.R. Grace Co. | SoALs |
| W.S. Red Hancock Inc. | SoALs |
| W.W. Grainger Inc. | SoALs |
| Waco Carbonic Co. Inc. | SoALs |
| Waco Carbonic Co. Leasing | SoALs |
| Wade, Freddy | SoALs |
| Wade, Minnie Lee | SoALs |
| Wade, Vickey | SoALs |
| Wadley Institute of Molecular Medicine | SoALs |
| Waffle House | SoALs |
| Waggoner, Garry | SoALs |
| Wagner, Galen F. | SoALs |
| Wahle, Sheryl Lynn | SoALs |
| Waid, Barbara Ann | SoALs |
| Wails, Elroy | SoALs |
| Waits, Mary Dean | SoALs |
| Waits, Roy Lee | SoALs |
| Waits, T.B. | SoALs |
| Waits, Tommy-Joe | SoALs |
| Wakefield Associates | SoALs |
| Walden Energy LLC | SoALs |
| Waldrop, A.H. | SoALs |
| Waldrop, Dorothy | SoALs |
| Waldrop, Dwayne | SoALs |
| Waldrop, John Ivan | SoALs |

| Name Searched | Category |
| --- | --- |
| Waldrop, Kenny | SoALs |
| Waldrop, Paula Ann | SoALs |
| Waldrop, Steven Carl | SoALs |
| Waldrop, William D. | SoALs |
| Walker, Arlena Chancellor | SoALs |
| Walker, Betty Jean | SoALs |
| Walker, Buster | SoALs |
| Walker, Camella | SoALs |
| Walker, Daisy Mae | SoALs |
| Walker, Jack D. | SoALs |
| Walker, James J. | SoALs |
| Walker, Jeffrey | SoALs |
| Walker, Jettie James | SoALs |
| Walker, Linda | SoALs |
| Walker, Pat | SoALs |
| Walker, Patsy Ruth | SoALs |
| Walker, Roger | SoALs |
| Walker, Betty Jean | SoALs |
| Wall, Candace Elizabeth | SoALs |
| Wallace, Billy Wayne | SoALs |
| Wallace, Carl P., Jr. | SoALs |
| Wallace, Dale M. | SoALs |
| Wallace, David B. | SoALs |
| Wallace, Frankie Lee | SoALs |
| Wallace, Helen Louise | SoALs |
| Wallace, Lloyd E. | SoALs |
| Wallace, Louise | SoALs |
| Wallace, Lowry A. | SoALs |
| Wallace, Mary D. | SoALs |
| Wallace, Oddie | SoALs |
| Wallace, Opaline | SoALs |
| Wallace, Paul A. | SoALs |
| Wallace, Percy Everett | SoALs |
| Wallace, Ruth | SoALs |
| Wallace, William Edward | SoALs |

| Name Searched | Category |
| --- | --- |
| Wallace, William W. | SoALs |
| Waller, Annie I. | SoALs |
| Waller, Camell | SoALs |
| Waller, Frankie Syble | SoALs |
| Walter, H.A. | SoALs |
| Walter, Laverne | SoALs |
| Walter, Mary Frances | SoALs |
| Walter, W.D. | SoALs |
| Walls, Virginia Ruth | SoALs |
| Walls, Audrey | SoALs |
| Walls, Holmes | SoALs |
| Walls, John C. | SoALs |
| Wal Mart Store #371 | SoALs |
| Wahuh Creek Mining Co. | SoALs |
| Walsh Timber Co. | SoALs |
| Walsh Timber Co. | SoALs |
| Walter, Jo Ann | SoALs |
| Walters, Jo Ann | SoALs |
| Walters, Patsy Gillespie | SoALs |
| Walthall, George Bruce | SoALs |
| Walthall, George E. "Cotton" | SoALs |
| Walthall, Harold Michael | SoALs |
| Walther, Jill Harrell | SoALs |
| Walther, Melvin | SoALs |
| Walton, J.L. Cato | SoALs |
| Walton, Kathryn | SoALs |
| Walton, Royce | SoALs |
| Ward Timber Holdings | SoALs |
| Ward, Annie Florence | SoALs |
| Ward, Lorna K. | SoALs |
| Ward, Michael H. | SoALs |
| Ward, W.R., Jr. | SoALs |
| Ward, William H. | SoALs |
| Warfab Field Machining & Erection Corp. | SoALs |

| Name Searched | Category |
| --- | --- |
| Warner, Jill | SoALs |
| Warren, C.W. | SoALs |
| Warren, Evelyn D. | SoALs |
| Warren, Marilyn K. | SoALs |
| Warren, Marilyn Katherine | SoALs |
| Warrick, David | SoALs |
| Warrick, J.D. | SoALs |
| Warrick, Kathy | SoALs |
| Warrick, Larry | SoALs |
| Warrick, Paul | SoALs |
| Warrington Homes LLC | SoALs |
| Warsham, John C. | SoALs |
| Wasatch Energy LLC | SoALs |
| Washington, Mildred | SoALs |
| Washington, Patricia Shears | SoALs |
| Washington, Valrie | SoALs |
| Wasilewski, Susan E. | SoALs |
| Waste Management National Services Inc. | SoALs |
| Waste Management of Fort Worth | SoALs |
| Waste Oil Collectors Inc. | SoALs |
| Waste Water Solutions | SoALs |
| Wastewater Solutions | SoALs |
| Water & Process Technologies | SoALs |
| Watkins, Ruth | SoALs |
| Watson, Alma L.I. | SoALs |
| Watsco Sales & Service | SoALs |
| Watson, Allene C. | SoALs |
| Watson, Bradley | SoALs |
| Watson, Clifford | SoALs |
| Watson, David H. | SoALs |
| Watson, Edward L. | SoALs |
| Watson, Jason | SoALs |
| Watson, Jeffery Raymond | SoALs |
| Watson, John Alix, Jr. | SoALs |
| Watson, John McClain, Dr. | SoALs |

| Name Searched | Category |
| --- | --- |
| Watson, Kenneth Alan | SoALs |
| Watson, L.A. | SoALs |
| Watson, Larry Donnall | SoALs |
| Watson, Linda K. | SoALs |
| Watson, Lois Wright | SoALs |
| Watson, Mammie R. | SoALs |
| Watson, Marwynn Alford | SoALs |
| Watson, Rex D. | SoALs |
| Watson, Sidney | SoALs |
| Watson, William H., Jr. | SoALs |
| Watts Marketing & Management Services Inc. | SoALs |
| Watts, Merry | SoALs |
| Watts, Vanessa Marie | SoALs |
| Watts, Virginia | SoALs |
| Waugh, Mallory | SoALs |
| Waveland Wastewater Management District | SoALs |
| Wayne Bradley Trust | SoALs |
| WC Supply Co. Inc. | SoALs |
| WCR Inc. | SoALs |
| Weatherford Aerospace Inc. | SoALs |
| Weatherford US Inc. | SoALs |
| Weatherford US LP | SoALs |
| Weatherford, Bobby | SoALs |
| Weatherford, Sabrina Sue | SoALs |
| Weatherford, Sabrina | SoALs |
| Weathersbee, Barbara J. | SoALs |
| Weaver, Adele | SoALs |
| Weaver, Agnes Langley | SoALs |
| Weaver, Betty | SoALs |
| Weaver, Bill | SoALs |
| Weaver, Bonnie Mae | SoALs |
| Weaver, Carl E. | SoALs |
| Weaver, Elaine | SoALs |
| Weaver, Ellen T. | SoALs |
| Weaver, Hershal | SoALs |

| Name Searched | Category |
| --- | --- |
| Western Gas Resources Inc. | SoALs |
| Western Geophysical Co. | SoALs |
| Western Marketing Inc. | SoALs |
| Western Production Co. | SoALs |
| Western Specialty Coatings Co. | SoALs |
| Western Systems Power Pool (WSPP Inc.) | SoALs |
| Western Union Corp. | SoALs |
| Westgate Complex LLC | SoALs |
| Westgate Park Apartments | SoALs |
| Westinghouse Electric Co. - NS Field Services | SoALs |
| Westinghouse Electric Corp. Environmental Affairs | SoALs |
| Westinghouse Motor Co. | SoALs |
| Westland Oil | SoALs |
| Westmoreland, Carmella A. | SoALs |
| Westmoreland, Ilene G. | SoALs |
| Westmoreland, Joe K. | SoALs |
| Westmoreland, Larry D. | SoALs |
| Westmoreland, Merle | SoALs |
| Weston Solutions Inc. | SoALs |
| Westphal, Susie J. | SoALs |
| Westphal, Susie Jane | SoALs |
| Westvaco | SoALs |
| Westwood Residential | SoALs |
| Weyerhaeuser NR Co. | SoALs |
| Whatley, Dorothy Pearson | SoALs |
| Wheeler, Billy G. | SoALs |
| Wheeler, Claudia B. | SoALs |
| Wheeler, Elizabeth L. | SoALs |
| Whipple, John A. | SoALs |
| Whisnant, Catherine | SoALs |
| Whispering Pines Apartments LLC | SoALs |
| Whitaker, Archie Mae | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, Mary Jane | SoALs |

| Name Searched | Category |
| --- | --- |
| Weaver, Inez | SoALs |
| Weaver, Inez Porter | SoALs |
| Weaver, Inos | SoALs |
| Weaver, J.R. | SoALs |
| Weaver, Jaye | SoALs |
| Weaver, Jim William, Jr. | SoALs |
| Weaver, Larry A. | SoALs |
| Weaver, Louis | SoALs |
| Weaver, Minnie Bell | SoALs |
| Weaver, Phillip | SoALs |
| Weaver, Ronald Wayne | SoALs |
| Webb, Aftie | SoALs |
| Webb, Sandra Leitan | SoALs |
| Weben Industries Inc. | SoALs |
| Webprop LLC | SoALs |
| Websense Inc. | SoALs |
| WebSitePulse | SoALs |
| Webster, Bill | SoALs |
| Webster, Cathy | SoALs |
| Webster, City of (TX) | SoALs |
| Webster, Daniel Morris | SoALs |
| Webster, Daniel | SoALs |
| Webster, William Billy | SoALs |
| Webster, William W. | SoALs |
| Webtrends Inc. | SoALs |
| Wedgworth, Gary | SoALs |
| Weeks, Edward, Dr. | SoALs |
| Weeks, Etta Todd | SoALs |
| Weeks, Sharon Brogotti | SoALs |
| Weems, Carolyn | SoALs |
| Wegher, Joyce Craig | SoALs |
| Weiland, Chester C. | SoALs |
| Weingarten Weather Consulting | SoALs |
| Weingarten, Andy | SoALs |
| Weir Power & Industrial | SoALs |

| Name Searched | Category |
| --- | --- |
| Weser, Jeffrey M. | SoALs |
| Welch, Barbara S. | SoALs |
| Welch, Henry D. | SoALs |
| Welch, James Millard, Jr. | SoALs |
| Welch, Kathy Anne Kyle | SoALs |
| Welch, Lucille Holcomb | SoALs |
| Welch, Mark | SoALs |
| Welch, Mary Deirdre | SoALs |
| Weldon, Dorothy Marie | SoALs |
| Weldon, Jack | SoALs |
| Woldstar Co. | SoALs |
| Wells Fargo Bank Northwest NA | SoALs |
| Wells Fargo Commodities LLC | SoALs |
| Wells Fargo Equipment Finance Inc. | SoALs |
| Wells Fargo Rail Car | SoALs |
| Wells, Brien Water | SoALs |
| Wells, James | SoALs |
| Wells, Maudie Larue | SoALs |
| Well-Vac | SoALs |
| Wendy Krispen Caterer Inc. | SoALs |
| Wenning, Brian | SoALs |
| Wesco Aircraft Electronic Products Group | SoALs |
| Wesley, Warren | SoALs |
| West A Thomson Reuters Business | SoALs |
| West Tennessee Communications | SoALs |
| West Tex Groundwater District | SoALs |
| West, Jerry A. | SoALs |
| West, Jewell Crowder | SoALs |
| Westar Energy Inc. | SoALs |
| West-Armbruster, Junie | SoALs |
| West-Armbruster, Kathleen | SoALs |
| Westerhode, Jeffery | SoALs |
| Western Chemical International | SoALs |
| Western Electric Co. Inc. | SoALs |
| Western Fuels Association | SoALs |

| Name Searched | Category |
|---|---|
| Whitaker, William | SoALs |
| Whitaker, William H. | SoALs |
| White Chemical International | SoALs |
| White Septic Tank Co. | SoALs |
| White, Barbara Ann | SoALs |
| White, Bruce | SoALs |
| White, C.C. | SoALs |
| White, Charles Steven | SoALs |
| White, Cherice | SoALs |
| White, Chris | SoALs |
| White, Constance Marie | SoALs |
| White, Debra D. | SoALs |
| White, Donald M. | SoALs |
| White, Dorothy W. | SoALs |
| White, Elvia N. | SoALs |
| White, Evelyn Irene | SoALs |
| White, Freddie | SoALs |
| White, Irene | SoALs |
| White, Joy | SoALs |
| White, Joy Fenton | SoALs |
| White, Joy Fenton | SoALs |
| White, Kenneth | SoALs |
| White, Kevin L. | SoALs |
| White, Kirk | SoALs |
| White, Mardel Morris | SoALs |
| White, Mary | SoALs |
| White, Rhonda | SoALs |
| White, Richard | SoALs |
| White, Robert, Jr., | SoALs |
| White, Savanah | SoALs |
| White, Thermon | SoALs |
| Whitehead, Clifton | SoALs |
| Whitehead, Clifton Rayford | SoALs |
| Whitehead, Donald R. | SoALs |
| Whitehead, Tossie McGuyer | SoALs |

| Name Searched | Category |
|---|---|
| Whitehurst, Margery | SoALs |
| Whiteside, Diane Morris | SoALs |
| Whitfield, Mae Frances Hughes | SoALs |
| Whiting Services Inc. | SoALs |
| Whitney Smith Co. | SoALs |
| Whitrock, Leah K. | SoALs |
| Whitt, Lloyd | SoALs |
| Whitten, Donald | SoALs |
| Whitten, Linda | SoALs |
| Whitwell, Carolyn W. | SoALs |
| Wicker, Linda Kay | SoALs |
| Wiginton, E. Maxine | SoALs |
| Wiggs, Brett | SoALs |
| Wight, David | SoALs |
| Wibanks, Barbara | SoALs |
| Wilber, Bonnie | SoALs |
| Wilburn, Watson | SoALs |
| Wilder, C. | SoALs |
| Wilder, Donna | SoALs |
| Wilder, J.W. | SoALs |
| Wilder, Jay | SoALs |
| Widowood Branch | SoALs |
| Widowood Branch Townhomes LP | SoALs |
| Wiley Sanders Tank Lines Inc. | SoALs |
| Wiganowski, Larry | SoALs |
| Wilhie, Lilian | SoALs |
| Wilhie, George | SoALs |
| Wilhie, Jan | SoALs |
| Wilhie, Lillian | SoALs |
| Wilhite, Mike | SoALs |
| Wilhite, Perry M. | SoALs |
| Wilkerson, Inez | SoALs |
| Wilkerson, Pamela | SoALs |
| Wilkerson, Sally | SoALs |
| Wilkerson, Thomas L. | SoALs |

| Name Searched | Category |
|---|---|
| Wilkerson, Walter | SoALs |
| Wilkinson, Correatta | SoALs |
| Wilkinson, Dorothy C. | SoALs |
| Wilkinson, Gordon | SoALs |
| Wilks, Douglas | SoALs |
| Wilks, Ellen | SoALs |
| Wilks, Ellen Hall | SoALs |
| Wiks, Louella | SoALs |
| Wilksco, Louella Alford | SoALs |
| Willard, Billy Neal | SoALs |
| Willard, Finis | SoALs |
| Willard, Herman | SoALs |
| Willard, Joe | SoALs |
| Willard, Leslie D. | SoALs |
| Willard, Tommie | SoALs |
| Willard, Vernon | SoALs |
| William B. Taylor Family Trust | SoALs |
| William B. Taylor Metal Trust | SoALs |
| William Oncken Corp., The | SoALs |
| Williams Janitorial | SoALs |
| Williams Power Co. Inc. | SoALs |
| Williams Products Inc. | SoALs |
| Williams, A.C. | SoALs |
| Williams, Ada | SoALs |
| Williams, Amy Mamzic | SoALs |
| Williams, Archie Darrell | SoALs |
| Williams, Barbara | SoALs |
| Williams, Betty Marie | SoALs |
| Williams, Bob | SoALs |
| Williams, Brenda | SoALs |
| Williams, Bronica Barron | SoALs |
| Williams, Bruce | SoALs |
| Williams, Bruce | SoALs |
| Williams, Carolyn Reed | SoALs |
| Williams, Cecil | SoALs |

| Name Searched | Category |
|---|---|
| Williams, Christina Ann | SoALs |
| Williams, Claudia | SoALs |
| Williams, Clifford A. | SoALs |
| Williams, Clovis | SoALs |
| Williams, Cora Bell | SoALs |
| Williams, D.J. | SoALs |
| Williams, Daniel C. | SoALs |
| Williams, Daniel Lym | SoALs |
| Williams, Daphene | SoALs |
| Williams, Darlene F. | SoALs |
| Williams, David Lee | SoALs |
| Williams, Donald Laverne | SoALs |
| Williams, Donna | SoALs |
| Williams, Douglas | SoALs |
| Williams, Douglas, Jr. | SoALs |
| Williams, Edward | SoALs |
| Williams, Elizabeth V. | SoALs |
| Williams, Emma Jane | SoALs |
| Williams, Emma Nell | SoALs |
| Williams, Glenn | SoALs |
| Williams, Grayon | SoALs |
| Williams, Gregory | SoALs |
| Williams, Helen | SoALs |
| Williams, Jack R. | SoALs |
| Williams, Ada | SoALs |
| Williams, Amy Mamzic | SoALs |
| Williams, Jack Wayne | SoALs |
| Williams, Jacqueline K. | SoALs |
| Williams, James | SoALs |
| Williams, James E. | SoALs |
| Williams, Jeffrey Alan | SoALs |
| Williams, John A. | SoALs |
| Williams, John E. | SoALs |
| Williams, Judy Haden | SoALs |
| Williams, Justin | SoALs |
| Williams, Keith R. | SoALs |
| Williams, Leslie Jo Newman | SoALs |

| Name Searched | Category |
|---|---|
| Windsor, Paul | SoALs |
| Wingfield, Dorothy J. | SoALs |
| Wingle LLC | SoALs |
| Winniford, Gloria | SoALs |
| Winniford, M.D. | SoALs |
| Winonics Inc. | SoALs |
| Winsatt, Paula L. | SoALs |
| Winston Capital Corp. | SoALs |
| Winston Refining | SoALs |
| Winston, Lisa | SoALs |
| Wiznucleus Inc. | SoALs |
| Wisconsin Electric Power Co. | SoALs |
| Wise, Edith | SoALs |
| Wise, T.W. | SoALs |
| Wise, Versie | SoALs |
| Weistrand, Richard | SoALs |
| Witcher, Bobbie (Deceased) | SoALs |
| Witco Chemical Co. | SoALs |
| Witco Corp. | SoALs |
| Witt O'Brien's | SoALs |
| Witt, Billy H. | SoALs |
| Wix, Johnny J. | SoALs |
| Wiznucleus Inc. | SoALs |
| WJ CPR & First Aid | SoALs |
| Wofford, Loyd Don | SoALs |
| Wolf Creek Nuclear Operating | SoALs |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs |
| Wolf, Peggy Aileen | SoALs |
| Wolfgang, Jams | SoALs |
| Wolfram Research | SoALs |
| Wolitz, Charles | SoALs |
| Womble Co. Inc. | SoALs |
| Wonderware | SoALs |
| Wood Family Trust | SoALs |
| Wood Group Power Plant Services Inc. | SoALs |

| Name Searched | Category |
|---|---|
| Wilmer, George D. | SoALs |
| Willowdale Services | SoALs |
| Wilmoth, Terri Roy | SoALs |
| Wil-Ron Manufacturing Corp. | SoALs |
| Wilson Co. | SoALs |
| Wilson Engraving Co. Inc. | SoALs |
| Wilson, Algon | SoALs |
| Wilson, Earl, Sr. | SoALs |
| Wilson, Elba | SoALs |
| Wilson, Grail Currey | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Jack | SoALs |
| Wilson, Jeff | SoALs |
| Wilson, Joe W. | SoALs |
| Wilson, John F. | SoALs |
| Wilson, Judy Y. | SoALs |
| Wilson, Marie Arterburn | SoALs |
| Wilson, Patricia A. | SoALs |
| Wilson, R.W. | SoALs |
| Wilson, Rena Beth Shields | SoALs |
| Wilson, Richard | SoALs |
| Wilson, Tommy | SoALs |
| Wilson, Vicki Hoskins | SoALs |
| Wilson, Vicki L. | SoALs |
| Wilson, Virginia Parish | SoALs |
| Wimberley, Charles E. | SoALs |
| Wimberly, Santa Sue | SoALs |
| Winchester Industries Inc. | SoALs |
| Windle, Donna Sue Morton | SoALs |
| Windle, Ida Fay | SoALs |
| Windle, Parker | SoALs |
| Windsor Plantation LP | SoALs |

| Name Searched | Category |
|---|---|

| Name Searched | Category |
|---|---|
| Wood Group Power Solutions Inc. | SoALs |
| Wood, Al | SoALs |
| Wood, Andrea L. | SoALs |
| Wood, Bernice | SoALs |
| Wood, Bobby C. | SoALs |
| Wood, C.B. | SoALs |
| Wood, Dora Lee | SoALs |
| Wood, Krystal | SoALs |
| Wood, Mark | SoALs |
| Wood, Mary S. | SoALs |
| Wood, Mattie Louise | SoALs |
| Wood, Mike | SoALs |
| Wood, Pann | SoALs |
| Wood, Patsy | SoALs |
| Wood, William Franklin | SoALs |
| Wood-AI Holdings Joint Ventures | SoALs |
| Woodall, Donald | SoALs |
| Woodall, Louie V. | SoALs |
| Woodall, Marolyn C. | SoALs |
| Woodedge | SoALs |
| Woodedge | SoALs |
| Woodland Ridge | SoALs |
| Woods, Arlyn | SoALs |
| Woods, Cerestina | SoALs |
| Woods, Charles Steven | SoALs |
| Woods, Emma Lou | SoALs |
| Woods, Genelle McKay | SoALs |
| Woods, James Drew | SoALs |
| Woods, Sonja Richardson | SoALs |
| Woods, Thomas Hill | SoALs |
| Woodson Lumber | SoALs |
| Woodson Lumber Co. of Lexington | SoALs |
| Woodward, Brenda | SoALs |
| Woodwind Apartments | SoALs |
| Woolley Tool Co. | SoALs |

| Name Searched | Category |
| --- | --- |
| Worden Safety Products LLC | SoALs |
| Worden, Charis Martin | SoALs |
| Workplace Solutions | SoALs |
| Worley Parsons Group Inc. | SoALs |
| Worley, Martha Kate | SoALs |
| Worley, Martha M. | SoALs |
| Worsham, Bobbie Miller | SoALs |
| Worsham, Joe A. | SoALs |
| Worsham, John C. | SoALs |
| Worsham, Ola | SoALs |
| Worthington Point | SoALs |
| Worthington, The | SoALs |
| Wray, Ford | SoALs |
| Wren Oilfield Services Inc. | SoALs |
| WRH Realty Services Inc. | SoALs |
| WRH Sage Pointe Ltd. | SoALs |
| Wriggle, Curtis Wayne | SoALs |
| Wright, Shell | SoALs |
| Wright Chemical Corp. | SoALs |
| Wright, Adriene J. | SoALs |
| Wright, Andrew | SoALs |
| Wright, Angie Neill Moore | SoALs |
| Wright, Beatrice | SoALs |
| Wright, Billy Ray, Deceased | SoALs |
| Wright, C.J. | SoALs |
| Wright, Cleo M | SoALs |
| Wright, Deloras Ann Sanders | SoALs |
| Wright, Donna | SoALs |
| Wright, Dorothy | SoALs |
| Wright, Earnest | SoALs |
| Wright, Eddie | SoALs |
| Wright, Edward W. | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Edward Wayne | SoALs |

| Name Searched | Category |
| --- | --- |
| Wright, Elizabeth Clemmons | SoALs |
| Wright, Harlee D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, James | SoALs |
| Wright, John | SoALs |
| Wright, Joyce | SoALs |
| Wright, L.D.,Jr | SoALs |
| Wright, L.D.,Jr. | SoALs |
| Wright, L.J. | SoALs |
| Wright, Mary | SoALs |
| Wright, Michele Woods | SoALs |
| Wright, Patricia | SoALs |
| Wright, Patricia | SoALs |
| Wright, Rhuby | SoALs |
| Wright, Roscoe | SoALs |
| Wright, Sandra Richardson | SoALs |
| Wright, Sharon Sue | SoALs |
| Wright, Shirley | SoALs |
| Wright, Vonda Lou | SoALs |
| Wright, Wanda D. | SoALs |
| Wright, Wanda Darlene | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |
| Wrigley, Rachel | SoALs |
| Wrotenberry, Martha Lunsford | SoALs |
| W-S Industrial Services Inc. | SoALs |
| WS Red Hancock Inc. | SoALs |
| WSI | SoALs |
| WTG Fuels Inc. | SoALs |
| Wyatt Industries | SoALs |
| Wyatt, Euell E. | SoALs |
| Wyatt, Frederica H. | SoALs |
| Wyatt, Gloria Jo | SoALs |

| Name Searched | Category |
| --- | --- |
| Wyatt, Grace Baw | SoALs |
| Wyatt, H.A. | SoALs |
| Wyatt, Hugh A., Jr. | SoALs |
| Wyatt, Larry | SoALs |
| Wyatt, Larry Eugene | SoALs |
| Wyatt, Margie | SoALs |
| Wyatt, Marie Brevard | SoALs |
| Wyatt, Melody May | SoALs |
| Wyatt, Sammy B. | SoALs |
| Wyatt, W.C. | SoALs |
| Wycha, Mary Lois | SoALs |
| Wylie, Carl L. | SoALs |
| Wylie, Denver Louise | SoALs |
| Wylie, James E. | SoALs |
| Wylie, James E. | SoALs |
| Wylie, Wilma Lee | SoALs |
| Wynn, Martha Brooks | SoALs |
| Wynn, Martha Joyce Brooks | SoALs |
| Wynn, Sandra B | SoALs |
| Wynne, Mae Brown | SoALs |
| Xcel Energy | SoALs |
| Xerox Corp. | SoALs |
| XH LLC | SoALs |
| XL Oil & Chemical Inc. | SoALs |
| XL Specialty Insurance Co. | SoALs |
| Xojet On | SoALs |
| Xtra 21 Express LLC | SoALs |
| Xtra 21 Express Trucking | SoALs |
| Yaka Energy LLC | SoALs |
| Yandis, C.P. | SoALs |
| Yandis, Charley | SoALs |
| Yandis, Frankie | SoALs |
| Yandis, Frankie Durkin | SoALs |
| Yandis, Wayne | SoALs |
| Yankelovich Partners Inc. | SoALs |

| Name Searched | Category |
| --- | --- |
| Yarborough, James L.,Jr. | SoALs |
| Yarborough, N. Patricia, Dr. | SoALs |
| Yarbrough, James | SoALs |
| Yarbrough, Kaycee | SoALs |
| Yates Constructors LLC | SoALs |
| Yellow Freight Lines | SoALs |
| Yellowfin Energy Consulting LLC | SoALs |
| YMCA Turkey Trot | SoALs |
| Yohn, Steve K. | SoALs |
| York, a Johnson Controls Co. | SoALs |
| York, Chat | SoALs |
| York, Lester | SoALs |
| York, Carl L. | SoALs |
| Young County Butane Co. | SoALs |
| Young, Alan G. | SoALs |
| Young, G. B. | SoALs |
| Young, Jewell Pauline | SoALs |
| Young, Jim T. | SoALs |
| Young, Kelley McKinney | SoALs |
| Young, Laurissa | SoALs |
| Young, Michael G. | SoALs |
| Young, Terri Laird | SoALs |
| Young, Wanda Jo | SoALs |
| Young, Willie Mae | SoALs |
| Youngblood, Bob | SoALs |
| Youngblood, James | SoALs |
| Youngblood, Jane | SoALs |
| Youngblood, Robert A. | SoALs |
| Youngs Tank Inc. | SoALs |
| Youth Athletic Basketball Assoc of Glen Rose | SoALs |
| YRC Inc. | SoALs |
| Z Firm, The | SoALs |
| Zachry, Rick | SoALs |
| Zafar, Kay-Khosro | SoALs |
| Zager, Mary Ann | SoALs |
| Zainfeld, Stanley | SoALs |

## 613 of 658

| Name Searched | Category |
| --- | --- |
| Zamorsky, Willie S. | SoALs |
| Zan, Albin | SoALs |
| Zapata Gulf Marine | SoALs |
| Zee Medical Service Co. | SoALs |
| Zemanek, Victor | SoALs |
| Zeneca Inc. | SoALs |
| Zgol, Lee S. | SoALs |
| Zimmer Inc. | SoALs |
| Zimmerman, Herbert G. | SoALs |
| Zimmie Corp. | SoALs |
| Ziola, Judy E. Coursey | SoALs |
| Zoocon Corp. | SoALs |
| Zohu Corp. | SoALs |
| Zones Inc. | SoALs |
| Zuchowski, C.B. | SoALs |
| Zureich, Herbert | SoALs |
| Zum Pex Inc. | SoALs |
| Zweissker, Paul | SoALs |
| 2803 Augusta Investors | SoFAS |
| Aca Inc. | SoFAS |
| Accessdata Group LLC | SoFAS |
| Acclaim Energy Ltd. | SoFAS |
| Acme Boiler Co. | SoFAS |
| Adelstein, Mark | SoFAS |
| Adobe Systems Inc. | SoFAS |
| Advanced Analytical Laboratories LLC | SoFAS |
| Advanced Discovery | SoFAS |
| Aegis Communications Group Inc. | SoFAS |
| AEP-Texas Central Co. | SoFAS |
| AEP-Texas North Co. | SoFAS |
| AeroMetric Inc. | SoFAS |
| AES Alamitos LLC | SoFAS |
| Affiliated Electric Group LLC | SoFAS |
| Alton Chemical Corp. | SoFAS |
| Air & Gas Systems Inc. | SoFAS |

## 614 of 658

| Name Searched | Category |
| --- | --- |
| Air Liquide America Specialty | SoFAS |
| Airgas Safety Inc. | SoFAS |
| Airgas Southwest Inc. | SoFAS |
| Airgas Specialty Products Inc. | SoFAS |
| Aker Solutions Americas Inc. | SoFAS |
| Alberici Constructors Inc. | SoFAS |
| All In One Parking LLC | SoFAS |
| Allconnect Inc. | SoFAS |
| Allen-Brady Co. | SoFAS |
| All-State Industries Inc. | SoFAS |
| Alon USA | SoFAS |
| Alpha Industrial Supply | SoFAS |
| American Golf Cars | SoFAS |
| Americom Telecommunications Inc. | SoFAS |
| Ametek Canada Inc. | SoFAS |
| Anderson Fertilizer & Milling Co. | SoFAS |
| Anderson, Craig | SoFAS |
| Andoco LLC | SoFAS |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS |
| Angus Systems Group Inc. | SoFAS |
| Anodamine Inc. | SoFAS |
| Anvil International | SoFAS |
| Apex Titan Inc. | SoFAS |
| ARWS Texas GP LLC | SoFAS |
| Argo Turboserve Corp. | SoFAS |
| Argus Media Inc. | SoFAS |
| Aristotle International Inc. | SoFAS |
| Arrow Tech | SoFAS |
| Artografx Inc. | SoFAS |
| Ascend Performance Materials LLC | SoFAS |
| Aspen Power LLC | SoFAS |
| Association of Edison Illuminating Cos. | SoFAS |
| Association of National Advertisers | SoFAS |
| Astech Inc. | SoFAS |

## 615 of 658

| Name Searched | Category |
| --- | --- |
| Atlas Copco Comptec LLC | SoFAS |
| Automotive Rentals Inc. | SoFAS |
| B&L Portable Toilets | SoFAS |
| B. J. Glass Co. | SoFAS |
| Badger Daylighting Corp. | SoFAS |
| Bailey, Kathey | SoFAS |
| Barco Pump | SoFAS |
| Bartlett Nuclear Inc. | SoFAS |
| Basic-PSA Inc. | SoFAS |
| Bell Nunnally & Martin LLP | SoFAS |
| Benitez, Jose F. | SoFAS |
| Bergen Power Pipe Supports Inc. | SoFAS |
| Bresset, Michael D. II | SoFAS |
| BHP Billiton Olympic Dam | SoFAS |
| Bi Inform Inc. | SoFAS |
| Big Data Energy Services Inc. | SoFAS |
| Big Springs Area Community Foundation Inc. | SoFAS |
| Billy Crag Service Station | SoFAS |
| Bingham McCutchen LLP | SoFAS |
| Blevins, Michael | SoFAS |
| B-Line Filter & Supply Inc. | SoFAS |
| Bloomberg Finance LP | SoFAS |
| BNY Mellon Asset Servicing | SoFAS |
| Bob Lilly Professional Promo | SoFAS |
| Bobcat Agricultural Services & Construction Inc. | SoFAS |
| Booth, Bruce R. | SoFAS |
| Borchardt, Richard W. | SoFAS |
| Bosworth Brokers LLC | SoFAS |
| Botton Co. Cleaners The | SoFAS |
| Bradley Arant Boult Cummings LLP | SoFAS |
| Bradley, Andrew T. | SoFAS |
| Bradley, Annice | SoFAS |
| Brady Media Group LLC | SoFAS |
| Brady, Hugh L. | SoFAS |
| Brandpoint | SoFAS |

## 616 of 658

| Name Searched | Category |
| --- | --- |
| Brandwizard Technologies Inc. | SoFAS |
| Brook Anco Corp. | SoFAS |
| Brooks, Barbara | SoFAS |
| Brown, Walter R. | SoFAS |
| Browz LLC | SoFAS |
| Bryan Technical Services Inc. | SoFAS |
| Bryan, John Gibson | SoFAS |
| Building Specialties | SoFAS |
| Byers, Delberta | SoFAS |
| Byers, Larry | SoFAS |
| C. P. Ft Worth LP | SoFAS |
| C.A. R.E. Waxahachie | SoFAS |
| C.C. Creations Ltd | SoFAS |
| Caldwell Machine & Gear Inc. | SoFAS |
| Camelot Strategic Marketing | SoFAS |
| Cameron Construction & Equipment | SoFAS |
| Cameron Measurement Systems Division | SoFAS |
| Cantu Foods & Supply | SoFAS |
| Capax Discovery LLC | SoFAS |
| Capitol City Janitorial Inc. | SoFAS |
| Cardinal Pumps & Exchangers Inc. | SoFAS |
| Carl S. Richie Jr. Attorney at Law | SoFAS |
| Carl White's Autoplex | SoFAS |
| Caterpillar Inc. | SoFAS |
| Catholic Charities | SoFAS |
| Cattron Theimeg Inc. | SoFAS |
| Cavazos, Eddie | SoFAS |
| CBC Engineers & Associates Ltd. | SoFAS |
| CCET | SoFAS |
| CDW Direct LLC | SoFAS |
| Center For Resource Solutions | SoFAS |
| Centerpoint Energy Gas | SoFAS |
| Central Texas Security & Fire Equipment | SoFAS |
| Century Link | SoFAS |
| Century Process Equipment of South Texas LLC | SoFAS |

| Name Searched | Category |
|---|---|
| CH2M Hill Engineers Inc. | SoFAS |
| Chargepoint Inc. | SoFAS |
| Chemsearch | SoFAS |
| Chemtex Industrial Inc. | SoFAS |
| Chestnut, Ivan | SoFAS |
| Chestnut, Judith | SoFAS |
| Christian Community Action of Lewisville | SoFAS |
| Chromalox | SoFAS |
| Chwmeg Inc. | SoFAS |
| Circuit Breaker Sales Co Inc. | SoFAS |
| Citi Prepaid Services | SoFAS |
| Clark, Diane Rae | SoFAS |
| Clear Lake Regional Medical Center | SoFAS |
| Clyde Union Inc. | SoFAS |
| Cm Productions Inc. | SoFAS |
| Coastal Chemical Co. LLC | SoFAS |
| Cohesive Information Solutions Inc. | SoFAS |
| Cole Chemical & Distributing Inc. | SoFAS |
| Communications Supply Corp. | SoFAS |
| Community Lifeline Center Inc. | SoFAS |
| Compass Power LLC | SoFAS |
| Competitrack Inc. | SoFAS |
| Complete Environmental Products | SoFAS |
| Compliance & Ethics Learning Solutions | SoFAS |
| Computershare Trust Company NA | SoFAS |
| Conklin Group The | SoFAS |
| Corespec Controls Inc. | SoFAS |
| Cortech Engineered Solutions | SoFAS |
| Continental Wireless Inc. | SoFAS |
| Contract Callers Inc. | SoFAS |
| Contractors Building Supply Co | SoFAS |
| Contxt Corp. | SoFAS |
| Cotton, Mary Ann, Phd | SoFAS |
| Cousins Chipman & Brown LLP | SoFAS |
| Cmfusion Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| Curran International | SoFAS |
| Custom Hose | SoFAS |
| Cutsforth Inc. | SoFAS |
| Dallas Area Rapid Transit | SoFAS |
| Dallas Fan Fares Inc. | SoFAS |
| Danaher Industrial Controls | SoFAS |
| Dayri Flood Logistics,Inc | SoFAS |
| DAS Inc. | SoFAS |
| Dauplaise, Catherine E | SoFAS |
| Davenport, Vida | SoFAS |
| Davis Instruments | SoFAS |
| DCP Midstream Marketing, LLC | SoFAS |
| Dell Software Inc. | SoFAS |
| Delta Airlines | SoFAS |
| Democratic Legislative Campaign Committee | SoFAS |
| Denton County (TX) | SoFAS |
| Digital FX Dallas Inc. | SoFAS |
| Distributed Energy Financial | SoFAS |
| Distribution International | SoFAS |
| DMI Corp. | SoFAS |
| Dockrey, William D. | SoFAS |
| Double J Drilling | SoFAS |
| Doublehill Properties Inc. | SoFAS |
| DP Engineering Ltd. | SoFAS |
| Dresmen Engineering Inc. | SoFAS |
| Drives & Control Services Inc. | SoFAS |
| DST Mailing Services Inc. | SoFAS |
| Ducky Bobs | SoFAS |
| Duke Energy Corp. | SoFAS |
| Dun & Bradstreet Inc. | SoFAS |
| Duratek Inc. | SoFAS |
| Dybzinski, Mary | SoFAS |
| E.D.H. Electric Inc. | SoFAS |
| Eagle Eye Power Solutions LLC | SoFAS |
| Earth Networks Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| East Hills Instruments Inc. | SoFAS |
| Eastland Central Appraisal District (TX) | SoFAS |
| Eastland County (TX) | SoFAS |
| Easy Recycling & Salvage Inc. | SoFAS |
| Edwin Cooper Inc. | SoFAS |
| EFH Retirement Plan Trust | SoFAS |
| Egan, Robert W | SoFAS |
| Electric Bond & Share Corp. | SoFAS |
| Electric Reliability Council of Texas Inc. | SoFAS |
| Electro-Sensors Inc. | SoFAS |
| EMC Corp. | SoFAS |
| EME Homer City Generation LP | SoFAS |
| Embed Inc. | SoFAS |
| Emerson Network Power Liebert | SoFAS |
| Emsco | SoFAS |
| Emultec Inc. | SoFAS |
| Energy & Engineering Solutions | SoFAS |
| Energy Advisory Service LLC | SoFAS |
| Energy Portfolio Associates LLC | SoFAS |
| Energy Solutions | SoFAS |
| Enoserv LLC | SoFAS |
| Enserch E&C | SoFAS |
| Enserch E&C | SoFAS |
| Enviro Sciences Inc. | SoFAS |
| Environ International Corp. | SoFAS |
| EOn New Build & Technology | SoFAS |
| E-Oscar Web | SoFAS |
| Eox Holdings LLC | SoFAS |
| Equipment Depot | SoFAS |
| Equivalent Data | SoFAS |
| ESA Consulting Engineers PA | SoFAS |
| ESG International Inc. | SoFAS |
| Estate of Billy Richardson, Deceased | SoFAS |
| Estate of Clyde Littrell, Deceased | SoFAS |
| Estate of Craig E. Kapp, Deceased | SoFAS |
| Estate of Darlene J. Figura, Deceased | SoFAS |

| Name Searched | Category |
|---|---|
| Estate of Donald Fountain, Deceased | SoFAS |
| Estate of Jackie Reed, Deceased | SoFAS |
| Estate of James Preston Hoskins, Deceased | SoFAS |
| Estate of Janice Philips | SoFAS |
| Estate of Larry Hedrick, Deceased | SoFAS |
| Estate of Leonard W. Dybzinski, Deceased | SoFAS |
| Estate of Marian Hamilton, Deceased | SoFAS |
| Estate of Robert D. Hoselton, Deceased | SoFAS |
| Estate of Thomas Shepherd | SoFAS |
| ETS Inc. | SoFAS |
| Evalueserve Inc. | SoFAS |
| Evans, Richard | SoFAS |
| Evoqua Water Technologies LLC | SoFAS |
| Experian | SoFAS |
| Express Cleaning Services Inc. | SoFAS |
| F.E. Hill Co. LLP | SoFAS |
| Fabricated Pipe Inc. | SoFAS |
| Fahy, David William | SoFAS |
| FCS Construction LLC | SoFAS |
| Fiduciary Benchmarks Insights | SoFAS |
| Figura, Thomas C. | SoFAS |
| Fina, Michael C. | SoFAS |
| Fitch Ratings Inc. | SoFAS |
| Fitzpatrick Locomotive Services | SoFAS |
| Fleet Body Equipment | SoFAS |
| Flextech Industries Ltd. | SoFAS |
| Flowserve Corp. - Lynchburg | SoFAS |
| Flowserve US Inc. | SoFAS |
| FLSmith Salt Lake City Inc. | SoFAS |
| Forney Corp. | SoFAS |
| Fort Worth Chamber of Commerce | SoFAS |
| Fort Worth Promotion & Development Fund | SoFAS |
| Fountain, Louise | SoFAS |
| Fountain, Marc | SoFAS |
| Fountain, Myron | SoFAS |

### Column 1 (621 of 658)

| Name Searched | Category |
| --- | --- |
| Fox Printing LLC | SoFAS |
| Fox Scientific Inc. | SoFAS |
| Frank Surveying Co. Inc. | SoFAS |
| Frederick Cowan & Co. Inc. | SoFAS |
| Freeman Hughes | SoFAS |
| Freestone Central Appraisal District | SoFAS |
| Frisco Project For The Future | SoFAS |
| Frontline Systems | SoFAS |
| G2 Electrical Testing | SoFAS |
| Ga Global Markets LLC | SoFAS |
| Gabriel,Jordan | SoFAS |
| Garcia, Lisa | SoFAS |
| Garcia, Lisa A. | SoFAS |
| Gartner Inc. | SoFAS |
| Gas Capital I LLC | SoFAS |
| GCR Inc. | SoFAS |
| GE Infrastructure Sensing Inc. | SoFAS |
| General Atomic Technologies Corp. | SoFAS |
| General Chemical Performance | SoFAS |
| Genesys Telecommunications Labs Inc. | SoFAS |
| Geoscape | SoFAS |
| Gladen, Pamela Shawn | SoFAS |
| Glen Rose Auto Parts | SoFAS |
| Glen Rose Medical Foundation | SoFAS |
| Global Knowledge Training LLC | SoFAS |
| Global View Software Inc. | SoFAS |
| Gnet Group LLC | SoFAS |
| Goldberg Godles Wiener & Wright LLP | SoFAS |
| Good Energy | SoFAS |
| Good Samaritans of Garland | SoFAS |
| Goodmans LLP | SoFAS |
| Granbury Air Conditioning & Heating | SoFAS |
| Graybill, Arlene | SoFAS |
| Graybill, Dale | SoFAS |
| Graybill, Delmar | SoFAS |

### Column 2 (622 of 658)

| Name Searched | Category |
| --- | --- |
| Graybill, Lloyd (Deceased) | SoFAS |
| Grayson County (TX) | SoFAS |
| Greater Houston Partnership | SoFAS |
| Greater Longview United Way | SoFAS |
| Gregg, Travis O. | SoFAS |
| Gruber Hurst Johansen Hail | SoFAS |
| Gtanalysis Inc. | SoFAS |
| Guardian 801 Country Place LLC | SoFAS |
| H.K. Ferguson | SoFAS |
| Halo Branded Solutions | SoFAS |
| Hamilton, Jasmine | SoFAS |
| Hamon Research-Cottrell Inc. | SoFAS |
| Hanes Geo Components | SoFAS |
| Hawkins Parnell Thackston & Young LLP | SoFAS |
| Hayes, Lloyd Grant | SoFAS |
| Hays, Carol | SoFAS |
| Hays, James L. | SoFAS |
| Hedrick, Michael | SoFAS |
| Hedrick, Phyllis | SoFAS |
| Hefner Roofing LLC | SoFAS |
| Helmbriscoe Resource One | SoFAS |
| Henderson Aggregates LLC | SoFAS |
| Henek Fluid Purity Systems Inc. | SoFAS |
| Hemingh Engineering Co Inc. | SoFAS |
| Henson Sales & Service Inc. | SoFAS |
| Hernandez, Anthony | SoFAS |
| Hilti Inc. | SoFAS |
| HMWK LLC | SoFAS |
| Holliday Fenoglio Fowler | SoFAS |
| Honeywell International Inc. | SoFAS |
| Horizon Technology | SoFAS |
| Hoselton, Jeffrey L. | SoFAS |
| Houston Hispanic Chamber of Commerce | SoFAS |
| Houston Light & Power | SoFAS |
| Huffman, Dana | SoFAS |

### Column 3 (623 of 658)

| Name Searched | Category |
| --- | --- |
| Huther & Associates Inc. | SoFAS |
| IBEW Local 2337 | SoFAS |
| IBEW Local 2337 | SoFAS |
| IBEW Local Union No 220 | SoFAS |
| ICF Resources LLC | SoFAS |
| ICLP America Inc. | SoFAS |
| Idea Integration Corp. | SoFAS |
| Infogroup | SoFAS |
| Infosec Institute | SoFAS |
| Ingram Concrete LLC | SoFAS |
| Intelometry Inc. | SoFAS |
| Interca Inc. | SoFAS |
| Interface Americas Inc. | SoFAS |
| International Paint LLC | SoFAS |
| Ircameras Inc. | SoFAS |
| Ironhorse Unlimited Inc. | SoFAS |
| ISI Commercial Refrigeration Inc. | SoFAS |
| J.D.'S Babbitt Bearings LLC | SoFAS |
| J.J. Janitorial | SoFAS |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS |
| Jackson, Lisa, as Administrator of the U.S. | SoFAS |
| Environmental Protection Agency | SoFAS |
| James Mintz Group Inc. | SoFAS |
| Jain-King National Accounts Division | SoFAS |
| Jay Henges Enterprises Inc. | SoFAS |
| Jernigan, Travis Eugene | SoFAS |
| Jesa Corp. | SoFAS |
| John T Boyd Co. | SoFAS |
| John Zink Co. LLC | SoFAS |
| Johnson Equipment Co. | SoFAS |
| Johnson Matthey LLC | SoFAS |
| Joseph Oat Corp. | SoFAS |
| Just Energy Texas I Corp. | SoFAS |
| K&G Maintenance | SoFAS |
| Kaufman County Senior Citizens Services | SoFAS |

### Column 4 (624 of 658)

| Name Searched | Category |
| --- | --- |
| Keep Midland Beautiful | SoFAS |
| Kelly Hart & Hallman LLP | SoFAS |
| Kennedy Reporting Service Inc. | SoFAS |
| Kirk & Blum | SoFAS |
| Klein, Carl | SoFAS |
| Kleinfelder | SoFAS |
| Knife River | SoFAS |
| Koetter Fire Protection of Austin LLC | SoFAS |
| Koetter Fire Protection of Longview LLC | SoFAS |
| Kria Systems Inc./Maptek | SoFAS |
| Kwikboost | SoFAS |
| La Vega Independent School District | SoFAS |
| Lakewood Apartments | SoFAS |
| Lam Lyn & Philp PC | SoFAS |
| Lane Valente Industries Inc. | SoFAS |
| Lange, B. John, III | SoFAS |
| Language Line Services | SoFAS |
| LaudoGroup, The | SoFAS |
| Leathers, Catherine Ann | SoFAS |
| Leica Geosystems Mining | SoFAS |
| Life Cycle Engineering Inc. | SoFAS |
| Link Co, The | SoFAS |
| Liquidity Energy LLC | SoFAS |
| LIRX | SoFAS |
| Litrell, Ruby | SoFAS |
| Litwin | SoFAS |
| Loggins Culinary | SoFAS |
| Lone Star Yellow Pages Inc. | SoFAS |
| Lowry, William | SoFAS |
| Luabort, Randall J. | SoFAS |
| Ludium Measurements Inc. | SoFAS |
| Lufkin Armature Works Inc. | SoFAS |
| Lyon Workspace Products | SoFAS |
| Malakoff Truck Body Inc. | SoFAS |
| Margan Inc. | SoFAS |

**Top-left column**

| Name Searched | Category |
| --- | --- |
| Marking Services Inc. | SoFAS |
| Marsh USA Inc. | SoFAS |
| Mastercraft Printed Products | SoFAS |
| McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| McRae, John Larry | SoFAS |
| MECO Inc. Maintenance Engineering | SoFAS |
| Meeker Marketing LLC | SoFAS |
| Meggitt Safety Systems Inc. | SoFAS |
| Mehta Tech Inc. | SoFAS |
| Meisner, Sally A. | SoFAS |
| Merrick Group Inc. The | SoFAS |
| Metro Coffee Groupe Inc. | SoFAS |
| Micro Motion Inc. | SoFAS |
| Microsoft Services | SoFAS |
| Miller Electric Co. | SoFAS |
| Minion Technologies (GDS) Inc. | SoFAS |
| Mitsubishi Electric Power | SoFAS |
| Mink Technologies Inc. | SoFAS |
| Mobile Mini Inc. | SoFAS |
| Monster Worldwide Inc. | SoFAS |
| More Tech Inc. | SoFAS |
| Morgan, James O. | SoFAS |
| Morris Nichols Arsht & Tunnell LLP | SoFAS |
| Morrison Knudsen Corp. | SoFAS |
| Morrison Supply Co. | SoFAS |
| Morrison, Jennifer | SoFAS |
| Moliva Enterprises LLC | SoFAS |
| Mphs Inc. | SoFAS |
| Mti Industrial Sensors | SoFAS |
| Murray, Glenn | SoFAS |
| National Conference of State Legislators | SoFAS |
| National Economic Research Associates | SoFAS |
| National Energy & Utility Affordability Coalition | SoFAS |
| National Mining Association | SoFAS |

**Top-right column**

| Name Searched | Category |
| --- | --- |
| National Olwell | SoFAS |
| Neighborhood Centers | SoFAS |
| Netec International Inc. | SoFAS |
| Neuanalytics | SoFAS |
| New Age Industries | SoFAS |
| Newark Incne | SoFAS |
| Newberry Executive Coaching & Consulting LLC | SoFAS |
| Newgen Products LLC | SoFAS |
| Niece Equipment.Lp | SoFAS |
| N-Line Traffic Maintenance | SoFAS |
| Nolan Battery Co., LLC | SoFAS |
| Nolan County Welfare Association | SoFAS |
| Noria Corp. | SoFAS |
| North Dallas Shared Ministries | SoFAS |
| North Ellis County Outreach | SoFAS |
| Northeast Texas Opportunity Inc. | SoFAS |
| Northside Community Center | SoFAS |
| Novem Inc. | SoFAS |
| NRG Texas Power LLC | SoFAS |
| Nuclear Electric Insurance | SoFAS |
| Nueces County Department of Human Services (TX) | SoFAS |
| Nye, David T. | SoFAS |
| Nye, Melinda A. | SoFAS |
| NYSE Market Inc. | SoFAS |
| Oil Analysis Lab Inc. | SoFAS |
| Okey, Akpom | SoFAS |
| Oklahoma State Treasurer | SoFAS |
| Oliver Equipment Co | SoFAS |
| Olson, Haley | SoFAS |
| Olympic Wear LLC | SoFAS |
| Omega Project Solutions Inc. | SoFAS |
| Omni Hotels & Resorts | SoFAS |
| Onyx Power & Gas Consulting LLC | SoFAS |
| Open Systems International Inc. | SoFAS |

| Name Searched | Category |
| --- | --- |
| Oppel Tire & Service | SoFAS |
| Overhead Door Co. of Tyler-Longview | SoFAS |
| P&H Mining Equipment Inc. | SoFAS |
| Pace Analytical Services Inc. | SoFAS |
| Palisade Corp. | SoFAS |
| Pallas Realty Advisors Inc. | SoFAS |
| Palmer Johnson Power Systems LLC | SoFAS |
| Pango Inc. | SoFAS |
| Parkey, Gary | SoFAS |
| PCI Promatec | SoFAS |
| Peak Activities Inc. | SoFAS |
| PEICO | SoFAS |
| Peopleclick Inc. | SoFAS |
| Philadelphia Mixing Solutions | SoFAS |
| Philips, Craig | SoFAS |
| Phoenix Safety Management Inc. | SoFAS |
| Piping Technology & Products Inc. | SoFAS |
| Pilot Inc. | SoFAS |
| Plant Automation Services | SoFAS |
| Platts | SoFAS |
| Point Multimedia LLC | SoFAS |
| Post Glover Resistors Inc. | SoFAS |
| Poston, John W., Sr., Phd | SoFAS |
| Powell Control Systems | SoFAS |
| Powko Industries LLC | SoFAS |
| Precise Software Solutions Inc. | SoFAS |
| Preferred Pump | SoFAS |
| Prestige Economics LLC | SoFAS |
| Priefert Ranch Equipment | SoFAS |
| Primrose Oil Co. Inc. | SoFAS |
| Princess Three Corp. | SoFAS |
| Producers Cooperative Association | SoFAS |
| Progressive Instruments | SoFAS |
| Progressive Pumps Corp. | SoFAS |
| Prolenic Technologies Inc. | SoFAS |

**Bottom-right column**

| Name Searched | Category |
| --- | --- |
| Prosper Data Technologies LLC | SoFAS |
| Protec Inc. | SoFAS |
| PRT Inc. | SoFAS |
| PSI Group Inc. | SoFAS |
| Public Affairs Council | SoFAS |
| Pulitt Corp. | SoFAS |
| Purvis Industries Ltd. | SoFAS |
| Qualtrol Co. LLC | SoFAS |
| Qualspec LLC | SoFAS |
| R Construction Co. | SoFAS |
| R.A.D. Trucking Ltd. | SoFAS |
| R.H. Sweeney Associates | SoFAS |
| R.J.Trading Group Ltd. | SoFAS |
| R.S. Hughes Co Inc. | SoFAS |
| R.W. Beck Group Inc. | SoFAS |
| R.W. Harden & Associates Inc. | SoFAS |
| Railinc | SoFAS |
| Rapid Power Management LLC | SoFAS |
| Ray W. Davis Consulting | SoFAS |
| Raytheon Engineering & Constructors | SoFAS |
| Red River Central Appraisal District (TX) | SoFAS |
| Reed, Jacquelyn | SoFAS |
| Republican Attorneys General Association | SoFAS |
| Republican Party of Texas | SoFAS |
| Republican State Leadership Committee | SoFAS |
| Results Positive Inc. | SoFAS |
| Reynods Co. | SoFAS |
| Richard Automation Inc. | SoFAS |
| Richardson, Sandra | SoFAS |
| Ricks Excavation | SoFAS |
| Rise School of Dallas, The | SoFAS |
| Rising Strategic LLC | SoFAS |
| Ritz Carlton, The | SoFAS |
| RMKN Corp. | SoFAS |
| Robert Half Finance & Accounting | SoFAS |

| Name Searched | Category |
| --- | --- |
| Robert Half Legal | SoFAS |
| Roberts Hotels Houston LLC | SoFAS |
| Rockfish | SoFAS |
| Rolled Alloys Inc. | SoFAS |
| Romar & Associates | SoFAS |
| Round Rock Area Serving Center | SoFAS |
| Roundhouse Electric & Equipment Co. | SoFAS |
| Royal Oaks Country Club | SoFAS |
| Royal Purple LLC | SoFAS |
| RSA Security Inc. | SoFAS |
| Rsi Industrial LLC | SoFAS |
| Rusk Appraisal District | SoFAS |
| Rusk County United Way | SoFAS |
| Ryan Mackimson Vasapoli & Berzok LLP | SoFAS |
| Sabre Industries Tubular Structures | SoFAS |
| Salerno, David | SoFAS |
| Safford Systems | SoFAS |
| Salvation Army Garland | SoFAS |
| Saturn Enterprises LLC | SoFAS |
| Savage, Robert T., Jr. | SoFAS |
| Savitz Research Solutions | SoFAS |
| Schafer, William J, Jr. | SoFAS |
| Scheel & Stone LLP | SoFAS |
| Schoolmost, Floyd E. | SoFAS |
| Schlumberger Canada Ltd. | SoFAS |
| Schmidt Medical Clinic Pa | SoFAS |
| Schneider Electric Buildings | SoFAS |
| Schneider Electric USA Inc. | SoFAS |
| Scientech | SoFAS |
| Scrogum, Benjamin | SoFAS |
| Scurry County Welfare Inc. | SoFAS |
| Select Medical Corp. | SoFAS |
| Senior Flexonics Inc. Pathway | SoFAS |
| Senior Flexonics Pathway Inc. | SoFAS |
| Severon Corp. | SoFAS |

| Name Searched | Category |
| --- | --- |
| Servicon Associates Inc. | SoFAS |
| Serzynski, Julian | SoFAS |
| Shaver's Crawfish & Catering | SoFAS |
| Shepherd, Willa Maye | SoFAS |
| SHI International Corp. | SoFAS |
| Siemens Demag Delaval | SoFAS |
| Sigri Express | SoFAS |
| Signwarehouse | SoFAS |
| Simeio Solutions Inc. | SoFAS |
| Simpson, Naomi J. | SoFAS |
| Simpson, William (Deceased) | SoFAS |
| Small, Alison McCombe | SoFAS |
| Smartgross Ltd | SoFAS |
| SNL Financial LLC | SoFAS |
| Solarwinds Inc. | SoFAS |
| Somervell County Hospital | SoFAS |
| Sopus Products | SoFAS |
| South Milam County United Way | SoFAS |
| Southern Apparatus Services Inc. | SoFAS |
| Southern Co. Services Inc. | SoFAS |
| Southern Crane & Elevator Service Inc. | SoFAS |
| Sps Inc. | SoFAS |
| St Charles Consulting Group | SoFAS |
| Standard Utility Construction Inc. | SoFAS |
| Stanwell Pest Control Co. | SoFAS |
| Staples Technology Solutions | SoFAS |
| State Legislative Leaders Foundation | SoFAS |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS |
| Steve Mahaffey Construction Inc. | SoFAS |
| Stone, T. Jeff | SoFAS |
| Stovall, Steve | SoFAS |
| Strato Inc. | SoFAS |
| Stroz Friedberg LLC | SoFAS |
| Sumtotal Systems Inc. | SoFAS |
| Sun & Sun Industries Inc. | SoFAS |

| Name Searched | Category |
| --- | --- |
| Sunbelt Transformer | SoFAS |
| Sungard Treasury Systems | SoFAS |
| Sunrise Senior Living Services Inc. | SoFAS |
| Sunsource | SoFAS |
| Superior Service Co. | SoFAS |
| Swan Analytical Instruments | SoFAS |
| Swearn Melissa's Liquidation Warehouse Inc. | SoFAS |
| Swetman Baxter Massenburg LLC | SoFAS |
| Swingle, Tracy | SoFAS |
| Sykron Chemicals Inc. | SoFAS |
| Symantec Corp. | SoFAS |
| T&V Optimum LLC | SoFAS |
| TAES LLC | SoFAS |
| Talenthunter LLC | SoFAS |
| Talley & Associates | SoFAS |
| Taxware LLC | SoFAS |
| Taylor, Victoria | SoFAS |
| Teledyne Brown Engineering | SoFAS |
| Telvent DTN LLC | SoFAS |
| Templeton Air Conditioning | SoFAS |
| Tercero, Michelle | SoFAS |
| Texas 4 H Youth Development Foundation | SoFAS |
| Texas Chiropractic College | SoFAS |
| Texas Conservative Coalition | SoFAS |
| Texas Democratic Party | SoFAS |
| Texas Eastern Transmission Corp. | SoFAS |
| Texas FFA Foundation | SoFAS |
| Texas Neighborhood Services | SoFAS |
| Texoma Council of Governments | SoFAS |
| Thermo Gamma Metrics LLC | SoFAS |
| Thermo Ramsey | SoFAS |
| Thermo Heat Tracing Services | SoFAS |
| Thomson Reuters (Markets) LLC | SoFAS |
| Thorco Holdings LLC | SoFAS |
| Timberlake & Dickson Inc. | SoFAS |

| Name Searched | Category |
| --- | --- |
| Timsco Texas Industrial | SoFAS |
| Toledo Automotive | SoFAS |
| Top Line Rental LLC | SoFAS |
| Torgerson, Terry | SoFAS |
| Torres Credit Services Inc. | SoFAS |
| Transmissions & Distribution Services Inc. | SoFAS |
| Tri Lam Roofing & Waterproofing | SoFAS |
| Triangle Engineering Inc. | SoFAS |
| Trident Steel Corp. | SoFAS |
| Trinity Parts & Components LLC | SoFAS |
| Trinity Waste Services | SoFAS |
| Triple J SA Construction Inc. | SoFAS |
| Triton Supply Inc. | SoFAS |
| TSI Inc. | SoFAS |
| Tuff Ice | SoFAS |
| TXU Gas Capital I | SoFAS |
| Tyco Electronics Corp. | SoFAS |
| Ubm Enterprise Inc. | SoFAS |
| Ue Systems Inc. | SoFAS |
| Uline | SoFAS |
| UniFirst Holdings Inc. | SoFAS |
| United Controls International | SoFAS |
| United Cooperative Services | SoFAS |
| United Engineers & Constructors | SoFAS |
| United Fund of Somervell County | SoFAS |
| United States Department of Treasury | SoFAS |
| United Training Specialists LLC | SoFAS |
| United Way of Abilene | SoFAS |
| United Way of Brazos Valley | SoFAS |
| United Way of Capital Area | SoFAS |
| United Way of Franklin County TX | SoFAS |
| United Way of Hood County | SoFAS |
| Universal Machining | SoFAS |
| Universal Technologies Inc. | SoFAS |
| Uplift Education | SoFAS |

| Name Searched | Category |
|---|---|
| USPS PERMIT 1806 TXU ENERGY | SoFAS |
| UT Dallas Accounts Receivable | SoFAS |
| Utilities Service Alliance Inc. | SoFAS |
| Valerie & Co. | SoFAS |
| Van Winkle, Harold | SoFAS |
| Vanguard Solutions Inc. | SoFAS |
| Varint Americas Inc. | SoFAS |
| Vermont Department of Taxes | SoFAS |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS |
| Videotex Systems Inc. | SoFAS |
| Vitalsmarts LC | SoFAS |
| Vitria Technology Inc. | SoFAS |
| Vowork, D.W. | SoFAS |
| Vos Technologies | SoFAS |
| Wadeking, Lawrence | SoFAS |
| Wadeking, Lilian | SoFAS |
| Wagstaff, Donald E. M. | SoFAS |
| Warner, Candace | SoFAS |
| Watrix Security Solutions Ltd. | SoFAS |
| Webucator Inc. | SoFAS |
| West Term Communications | SoFAS |
| Westbury Community Hospital LLC | SoFAS |
| Western Process Computers Inc. | SoFAS |
| Western Services Corp. | SoFAS |
| Weyerhaeuser NR Co. | SoFAS |
| Wheelock Energy | SoFAS |
| Wichita Falls Faith Mission | SoFAS |
| Williams Patent Crusher | SoFAS |
| Williams Scotsman Inc. | SoFAS |
| Williams, Marjorie | SoFAS |
| Wilson, Eilay | SoFAS |
| Windham Manufacturing Co Inc. | SoFAS |
| Windrock Inc. | SoFAS |
| WMG Inc. | SoFAS |
| Wolters Kluwer Financial Services Inc. | SoFAS |

| Name Searched | Category |
|---|---|
| Womack Machine Supply Cos. | SoFAS |
| Wombac Drilling Co. Inc. | SoFAS |
| Wood County Electric | SoFAS |
| World Affairs Council of Dallas/Fort Worth | SoFAS |
| World Marketing Dallas | SoFAS |
| Wright Line Inc. | SoFAS |
| Wylie Ministerial Alliance | SoFAS |
| Xylem Dewatering Solutions Inc. | SoFAS |
| Yankelovich Partners | SoFAS |
| Young Conaway Stargatt & Taylor LLP | SoFAS |
| Zackary, Kirk D. | SoFAS |
| Zasio Enterprises Inc. | SoFAS |
| Zee Medical Inc. | SoFAS |
| Ziegler, Dianne | SoFAS |
| Liberty Mutual Insurance Co. | Surety Bonds |
| Railroad Commissioners of Texas | Surety Bonds |
| RLI | Surety Bonds |
| Safeco Insurance Co. of America | Surety Bonds |
| Texas Department of Transportation, State of | Surety Bonds |
| Texas Department of Transportation, State of (Paris District) | Surety Bonds |
| Texas Department of Transportation, State of (Tyler District) | Surety Bonds |
| Texas State Highway & Public Transportation Commission | Surety Bonds |
| Texas Transportation Commission | Surety Bonds |
| Texas, State of | Surety Bonds |
| United States Army Corp of Engineers, Fort Worth | Surety Bonds |

| Name Searched | Category |
|---|---|
| Arkansas, State of | Taxing Authorities-mixed (mostly TX) |
| Arlington Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Athens Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College - Bastrop (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College - Travis County (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College (TX) | Taxing Authorities-mixed (mostly TX) |
| Azle Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ballinger Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Baylor County (TX) | Taxing Authorities-mixed (mostly TX) |
| Beckville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bell County (TX) | Taxing Authorities-mixed (mostly TX) |
| Big Spring Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Big Spring Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Blackwell Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Blum Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bonham Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bosque County (TX) | Taxing Authorities-mixed (mostly TX) |
| Brazos County (TX) | Taxing Authorities-mixed (mostly TX) |
| Brazos, D.W. (TX) | Taxing Authorities-mixed (mostly TX) |
| Breckenridge Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bremond Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Brookshire - Katy Drainage District (TX) | Taxing Authorities-mixed (mostly TX) |
| Brookshire - Katy Drainage District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bryson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Buchanan Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Buffalo, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Cameron County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Camp County (TX) | Taxing Authorities-mixed (mostly TX) |
| Carrollton - Farmers Branch Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Carrollton, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Carthage Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cayuga Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Central Texas College (TX) | Taxing Authorities-mixed (mostly TX) |
| Central Heights Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Chambers-Liberty County (TX) | Taxing Authorities-mixed (mostly TX) |

| Name Searched | Category |
|---|---|
| Chapel Hill Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cherokee County (TX) | Taxing Authorities-mixed (mostly TX) |
| Childress County (TX) | Taxing Authorities-mixed (mostly TX) |
| Chisum Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cisco Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Clarksville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Clay County (TX) | Taxing Authorities-mixed (mostly TX) |
| Cleburne Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Colorado Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Comanche County Hospital (TX) | Taxing Authorities-mixed (mostly TX) |
| Commerce Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Como-Pickton Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cooke County (TX) | Taxing Authorities-mixed (mostly TX) |
| Coppell Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Corpus Christi, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Corsicana Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Crane County (TX) | Taxing Authorities-mixed (mostly TX) |
| Crockett Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Culberson County (TX) | Taxing Authorities-mixed (mostly TX) |
| Culberson County Groundwater Conservation District (TX) | Taxing Authorities-mixed (mostly TX) |
| Dawson County (TX) | Taxing Authorities-mixed (mostly TX) |
| Decatur Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Eastland County (TX) | Taxing Authorities-mixed (mostly TX) |
| East Memorial Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ector County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Electra Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ellis County (TX) | Taxing Authorities-mixed (mostly TX) |
| Erath County (TX) | Taxing Authorities-mixed (mostly TX) |
| Fairfield Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Falls County RFD #1 (TX) | Taxing Authorities-mixed (mostly TX) |
| Forney Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Franklin County (TX) | Taxing Authorities-mixed (mostly TX) |
| Franklin Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Galena Park Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |

| Name Searched | Category |
|---|---|
| Garland Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Garland, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Gilmer Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Glasscock County Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Glen Rose Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Godley Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Grapevine - Colleyville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Gregg County (TX) | Taxing Authorities-mixed (mostly TX) |
| Groesbeck Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Harris County Department of Education (TX) | Taxing Authorities-mixed (mostly TX) |
| Harris B4 (Harris) County Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Henderson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Hill County Emergency Services District #1 (TX) | Taxing Authorities-mixed (mostly TX) |
| Houston County Emergency Services District 2 (TX) | Taxing Authorities-mixed (mostly TX) |
| Irving Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Jack County (TX) | Taxing Authorities-mixed (mostly TX) |
| Jacksonville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Katy Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Lee County (TX) | Taxing Authorities-mixed (mostly TX) |
| Leon Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Lipan - Kickapoo Water District (TX) | Taxing Authorities-mixed (mostly TX) |
| McLennan County (TX) | Taxing Authorities-mixed (mostly TX) |
| Mesquite Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Midland County (TX) | Taxing Authorities-mixed (mostly TX) |
| Midland County Junior College District (TX) | Taxing Authorities-mixed (mostly TX) |
| Mineral Wells Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Morgan County (TX) | Taxing Authorities-mixed (mostly TX) |
| Monahans - Wickett - Pyote Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| NE TX Community Jr. College (TX) | Taxing Authorities-mixed (mostly TX) |
| Pecos - Barstow - Toyah Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ranger Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |

| Name Searched | Category |
|---|---|
| Red River County (TX) | Taxing Authorities-mixed (mostly TX) |
| Reeves County (TX) | Taxing Authorities-mixed (mostly TX) |
| Richardson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Rockwall County (TX) | Taxing Authorities-mixed (mostly TX) |
| Round Rock Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Scurry County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Sulphur Springs Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Sulphur Springs, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Sweetwater, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Tatum, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Tyler Junior College District (TX) | Taxing Authorities-mixed (mostly TX) |
| Valwood Improvement Authority (TX) | Taxing Authorities-mixed (mostly TX) |
| Waxahachie Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Wise County (TX) | Taxing Authorities-mixed (mostly TX) |
| Adams County (CO) | Taxing Authorities-State |
| Alabama Department of Revenue | Taxing Authorities-State |
| Arapahoe County (CO) | Taxing Authorities-State |
| Arizona Department of Revenue | Taxing Authorities-State |
| Baca County (CO) | Taxing Authorities-State |
| Bent County (CO) | Taxing Authorities-State |
| Boulder County (CO) | Taxing Authorities-State |
| Broomfield County (CO) | Taxing Authorities-State |
| Broomfield, City of (CO) | Taxing Authorities-State |
| California Franchise Tax Board | Taxing Authorities-State |
| Colorado Revenue Agency | Taxing Authorities-State |
| Delaware Division of Revenue | Taxing Authorities-State |
| Denver County (CO) | Taxing Authorities-State |
| District of Columbia, Government of the | Taxing Authorities-State |
| Douglas County (CO) | Taxing Authorities-State |
| El Paso County (CO) | Taxing Authorities-State |
| Georgia Department of Revenue | Taxing Authorities-State |
| Illinois Department of Revenue | Taxing Authorities-State |
| Indiana, State of | Taxing Authorities-State |
| Internal Revenue Service, United States | Taxing Authorities-State |
| Iowa Park CISD (TX) | Taxing Authorities-State |

| Name Searched | Category |
|---|---|
| Kentucky Department of Revenue | Taxing Authorities-State |
| Larimer County (CO) | Taxing Authorities-State |
| Las Animas County (CO) | Taxing Authorities-State |
| Logan County (CO) | Taxing Authorities-State |
| Louisiana Department of Revenue | Taxing Authorities-State |
| Maine Revenue Services | Taxing Authorities-State |
| Maryland Comptroller, Revenue Administration Division | Taxing Authorities-State |
| Mesquite Tax Fund (TX) | Taxing Authorities-State |
| Mississippi Department of Revenue | Taxing Authorities-State |
| Morgan County (CO) | Taxing Authorities-State |
| Nebraska, State of | Taxing Authorities-State |
| New York State Department of Taxation & Finance | Taxing Authorities-State |
| Oregon Department of Revenue | Taxing Authorities-State |
| Otero County (CO) | Taxing Authorities-State |
| Pennsylvania Department of Revenue | Taxing Authorities-State |
| Powers County (CO) | Taxing Authorities-State |
| Pueblo County (CO) | Taxing Authorities-State |
| South Carolina Department of Revenue | Taxing Authorities-State |
| Texas Comptroller's Office, State of | Taxing Authorities-State |
| Virginia Department of Taxation | Taxing Authorities-State |
| Washington County (CO) | Taxing Authorities-State |
| Weld County (CO) | Taxing Authorities-State |
| Wyoming, State of | Taxing Authorities-State |
| Yuma County (CO) | Taxing Authorities-State |
| Graham Hospital District (TX) | Taxing Authorities-Texas |
| Grapevine Area Tax Office (TX) | Taxing Authorities-Texas |
| Huerfano County (CO) | Taxing Authorities-Texas |
| Jefferson County (CO) | Taxing Authorities-Texas |
| Missouri, State of | Taxing Authorities-Texas |
| 4-Star Hose And Supply Incorporated | Third Notice of Satisfaction |
| 6425 Gess Limited | Third Notice of Satisfaction |
| Abbott, Cynthia | Third Notice of Satisfaction |
| Abbott, Grayson | Third Notice of Satisfaction |

| Name Searched | Category |
|---|---|
| Able Communications Incorporated | Third Notice of Satisfaction |
| Adams, Michael Glenn | Third Notice of Satisfaction |
| AHF Aspen Chase LLC | Third Notice of Satisfaction |
| AHF Community Development LLC | Third Notice of Satisfaction |
| AHL Princeton LLC | Third Notice of Satisfaction |
| Aligned USA LLC | Third Notice of Satisfaction |
| Allied Wate Industries | Third Notice of Satisfaction |
| Allums, Carolyn | Third Notice of Satisfaction |
| Alpha Barnes Real Estate Services LLC | Third Notice of Satisfaction |
| Anderson, Craig | Third Notice of Satisfaction |
| Anderson, Earnestine E. | Third Notice of Satisfaction |
| Anderson, Roy Lee | Third Notice of Satisfaction |
| Angus Systems Group Incorporated | Third Notice of Satisfaction |
| Aon Risk Services Southwest Incorporated | Third Notice of Satisfaction |
| Applegate, Eddie | Third Notice of Satisfaction |
| Applegate, Joy | Third Notice of Satisfaction |
| APS America LLC | Third Notice of Satisfaction |
| Arbil Industries Incorporated | Third Notice of Satisfaction |
| Archer City Independent School District | Third Notice of Satisfaction |
| Arlington Independent School District | Third Notice of Satisfaction |
| Arnett, Hannah S. | Third Notice of Satisfaction |
| Arnold, Billy W. | Third Notice of Satisfaction |
| Ashmore, Casey | Third Notice of Satisfaction |
| Ashmore, Courtney | Third Notice of Satisfaction |
| AT&T Incorporated | Third Notice of Satisfaction |
| Avis Box | Third Notice of Satisfaction |
| Axway Incorporated | Third Notice of Satisfaction |
| Babcock & Wilcox Power Generation Group Incorporated | Third Notice of Satisfaction |
| Bailey, Walter L. | Third Notice of Satisfaction |
| Baker, Christopher D. | Third Notice of Satisfaction |
| Baker, Lori | Third Notice of Satisfaction |
| Banks, Herbert | Third Notice of Satisfaction |
| Barnett, Jack W. | Third Notice of Satisfaction |
| Bayless Auto Supply | Third Notice of Satisfaction |
| Baylor County | Third Notice of Satisfaction |

## Top Left (641 of 658)

| Name Searched | Category |
| --- | --- |
| Beasley, Emma L. | Third Notice of Satisfaction |
| Benbrook, City of | Third Notice of Satisfaction |
| Blackwell Independent School District | Third Notice of Satisfaction |
| Blue Ridge Independent School District | Third Notice of Satisfaction |
| Bluebonnet Electric Cooperative Incorporated | Third Notice of Satisfaction |
| BNY Mellon Asset Servicing | Third Notice of Satisfaction |
| Bommer, M.S. | Third Notice of Satisfaction |
| Bowers, Fannie | Third Notice of Satisfaction |
| Bowens, T.C. | Third Notice of Satisfaction |
| Bradley, Kenneth | Third Notice of Satisfaction |
| Brandes, Wanda | Third Notice of Satisfaction |
| Breckenridge Independent School District | Third Notice of Satisfaction |
| Bremond Independent School District | Third Notice of Satisfaction |
| Brevard, Richard Weigh | Third Notice of Satisfaction |
| Brooks, Johnny Earl | Third Notice of Satisfaction |
| Brown, Sherry A. | Third Notice of Satisfaction |
| Budd, Murlyene | Third Notice of Satisfaction |
| Bukowski Brothers Plumbing | Third Notice of Satisfaction |
| Bullock, Ricky A. | Third Notice of Satisfaction |
| Burkhart, Van Howard, Jr. | Third Notice of Satisfaction |
| Business Interiors Incorporated | Third Notice of Satisfaction |
| Calvert Chamber Of Commerce | Third Notice of Satisfaction |
| Cameron Independent School District | Third Notice of Satisfaction |
| Cantu Foods & Marketing Corporation | Third Notice of Satisfaction |
| Carpenter, Billie J. | Third Notice of Satisfaction |
| Carpenter, Bruce, Dr. | Third Notice of Satisfaction |
| Carpenter, Dennis D. | Third Notice of Satisfaction |
| Carvajal, Ludvina | Third Notice of Satisfaction |
| Cassidy Turkey Incorporated | Third Notice of Satisfaction |
| Castrock Communities LP | Third Notice of Satisfaction |
| CATGlobal Mining LLC | Third Notice of Satisfaction |
| CCET | Third Notice of Satisfaction |
| CDW | Third Notice of Satisfaction |
| Central Texas Security & Fire Incorporated | Third Notice of Satisfaction |
| Chemtex Industrial | Third Notice of Satisfaction |

## Top Right (642 of 658)

| Name Searched | Category |
| --- | --- |
| Chevrolet, Gabriel J. | Third Notice of Satisfaction |
| Christian, Herschel D. | Third Notice of Satisfaction |
| Citibank National Association | Third Notice of Satisfaction |
| City And County of Denver Treasury | Third Notice of Satisfaction |
| City of Dallas Attorney's Office | Third Notice of Satisfaction |
| Claiborne Independent School District | Third Notice of Satisfaction |
| Claiborne, M.S. | Third Notice of Satisfaction |
| Clemmons, Mary Ann | Third Notice of Satisfaction |
| Colorado City Independent School District | Third Notice of Satisfaction |
| Commerce Independent School District | Third Notice of Satisfaction |
| Competitrack Incorporated | Third Notice of Satisfaction |
| Cone, Linda Gay Pearce | Third Notice of Satisfaction |
| Conkong Disc | Third Notice of Satisfaction |
| Continental Wireless Incorporated | Third Notice of Satisfaction |
| Convergent Outsourcing Incorporated | Third Notice of Satisfaction |
| Conway, Janet | Third Notice of Satisfaction |
| Cook, Michael R. | Third Notice of Satisfaction |
| Cooke County Appraisal District | Third Notice of Satisfaction |
| Copperas Cove Independent School District | Third Notice of Satisfaction |
| Craig, Ricky | Third Notice of Satisfaction |
| Craig, Ronald | Third Notice of Satisfaction |
| Craig, Russell | Third Notice of Satisfaction |
| Creative Spark | Third Notice of Satisfaction |
| Creek Point Limited Partnership | Third Notice of Satisfaction |
| CT Corporation System | Third Notice of Satisfaction |
| Daftari, Ron | Third Notice of Satisfaction |
| Dansby, Eugene | Third Notice of Satisfaction |
| Davis, Nina Mae | Third Notice of Satisfaction |
| Dba All Pro Automotive | Third Notice of Satisfaction |
| Dedeaux Texas LP | Third Notice of Satisfaction |
| Dell Marketing LP | Third Notice of Satisfaction |
| Dennard, Charles L., Jr. | Third Notice of Satisfaction |
| Dennis, Tim | Third Notice of Satisfaction |
| Denson, Pamela A. | Third Notice of Satisfaction |
| Dill, Jerry D. | Third Notice of Satisfaction |

## Bottom Left (643 of 658)

| Name Searched | Category |
| --- | --- |
| Dill, Talma | Third Notice of Satisfaction |
| Distribution Now LP | Third Notice of Satisfaction |
| Dorough, Angela M. | Third Notice of Satisfaction |
| Draper Tipps | Third Notice of Satisfaction |
| Dresser Incorporated | Third Notice of Satisfaction |
| Dt Trec Incorporated | Third Notice of Satisfaction |
| Dunaway, Jeff | Third Notice of Satisfaction |
| DXP Enterprises Incorporated | Third Notice of Satisfaction |
| Eagle Mountain-Saginaw Independent School District | Third Notice of Satisfaction |
| El Paso County Treasurer | Third Notice of Satisfaction |
| Electro Mark Incorporated | Third Notice of Satisfaction |
| Embong Art | Third Notice of Satisfaction |
| Entera Energy Systems Incorporated | Third Notice of Satisfaction |
| ESI Acquisition Incorporated | Third Notice of Satisfaction |
| Estate of Dorothy Glasgow | Third Notice of Satisfaction |
| Estate Of Early & B.W. Reece | Third Notice of Satisfaction |
| Estate of Georgia Mae Johnson | Third Notice of Satisfaction |
| Estate of Jessie Mae Simon | Third Notice of Satisfaction |
| Estate of Jim Anderson | Third Notice of Satisfaction |
| Estate of L. D. Wright | Third Notice of Satisfaction |
| Estate Of Lola B. Williams, The | Third Notice of Satisfaction |
| Estate of Luberta Menefee | Third Notice of Satisfaction |
| Estate of Luther Brightwell | Third Notice of Satisfaction |
| Estate of Marie S. Brown | Third Notice of Satisfaction |
| Estate of Maxine Kroll | Third Notice of Satisfaction |
| Estate of Ruby Stewart | Third Notice of Satisfaction |
| Estate of Wilford Anderson | Third Notice of Satisfaction |
| F.E. Moran Special Hazard Systems | Third Notice of Satisfaction |
| Fairfield Chamber of Commerce | Third Notice of Satisfaction |
| Fastenal Company | Third Notice of Satisfaction |
| Faulkner, Bobby R. | Third Notice of Satisfaction |
| Faulkner, Gayle | Third Notice of Satisfaction |
| Faulkner, Rubie Nell | Third Notice of Satisfaction |
| Favill Funding Interest LP | Third Notice of Satisfaction |

## Bottom Right (644 of 658)

| Name Searched | Category |
| --- | --- |
| Favors, Charles D. | Third Notice of Satisfaction |
| Favors, Jeremy | Third Notice of Satisfaction |
| Favors, Jessie C. | Third Notice of Satisfaction |
| Ferguson, Fay | Third Notice of Satisfaction |
| Fort Worth Cowtown Marathon | Third Notice of Satisfaction |
| Foster, Kevin W. | Third Notice of Satisfaction |
| Four Seasons Resort & Club | Third Notice of Satisfaction |
| Franklin County | Third Notice of Satisfaction |
| Freeman, Lanny | Third Notice of Satisfaction |
| Freeman, Renea | Third Notice of Satisfaction |
| Freestone County 4H Adult | Third Notice of Satisfaction |
| Freestone County Agrilife | Third Notice of Satisfaction |
| Fussell, Amelia G. | Third Notice of Satisfaction |
| Fussell, Willie A., Jr. | Third Notice of Satisfaction |
| Gamble, Willie A., Jr. | Third Notice of Satisfaction |
| Garretson, O.W. | Third Notice of Satisfaction |
| Genola, Linda | Third Notice of Satisfaction |
| Gilbert, Ron | Third Notice of Satisfaction |
| Glasscock County Tax Office (TX) | Third Notice of Satisfaction |
| Glen Rose, City of | Third Notice of Satisfaction |
| Glenn, Alvin E. | Third Notice of Satisfaction |
| Glenn, Linda | Third Notice of Satisfaction |
| Global Rail Systems Incorporated | Third Notice of Satisfaction |
| Goodgion, Edgar | Third Notice of Satisfaction |
| Goslos, Lillie | Third Notice of Satisfaction |
| Goss, W.M. | Third Notice of Satisfaction |
| Grapevine, City of | Third Notice of Satisfaction |
| Grapevine-Colleyville Independent School District | Third Notice of Satisfaction |
| Gray, Carrie | Third Notice of Satisfaction |
| Green, Hazel | Third Notice of Satisfaction |
| Greenberg, Sherry A. | Third Notice of Satisfaction |
| Greeney, Floyd | Third Notice of Satisfaction |
| Greeney, Tommie M. | Third Notice of Satisfaction |
| Greenville Independent School District | Third Notice of Satisfaction |
| Greenville, City of | Third Notice of Satisfaction |
| Groesbeck Independent School District | Third Notice of Satisfaction |

| Name Searched | Category |
| --- | --- |
| Groesbeck Lions Club | Third Notice of Satisfaction |
| Haines, Coletha | Third Notice of Satisfaction |
| Hall, Lauren Long | Third Notice of Satisfaction |
| Hamilton, Delma C. | Third Notice of Satisfaction |
| Hamilton, Jerry | Third Notice of Satisfaction |
| Hammonds, Lucille | Third Notice of Satisfaction |
| Hammonds, Robert | Third Notice of Satisfaction |
| Hancock, Zelvin | Third Notice of Satisfaction |
| Hanes, J.R. | Third Notice of Satisfaction |
| Harper, Nathaniel | Third Notice of Satisfaction |
| Harrison, Benjamin L. | Third Notice of Satisfaction |
| Harrison, Heather L. | Third Notice of Satisfaction |
| Hartley, Christopher R. | Third Notice of Satisfaction |
| Hatley, Timothy W. | Third Notice of Satisfaction |
| HCB Incorporated | Third Notice of Satisfaction |
| Heard, Martha | Third Notice of Satisfaction |
| Hearne Independent School District Project Graduation | Third Notice of Satisfaction |
| Heffernan, Betty | Third Notice of Satisfaction |
| Heitman, John J. | Third Notice of Satisfaction |
| Helen Irving Oehler Trust | Third Notice of Satisfaction |
| Henson, Hugh M. | Third Notice of Satisfaction |
| Hertz Equipment Rental Corporation | Third Notice of Satisfaction |
| Hicks, Daniel | Third Notice of Satisfaction |
| Hicks, Lisa | Third Notice of Satisfaction |
| High Plains Radiological Association | Third Notice of Satisfaction |
| Highway Machine Co Inc | Third Notice of Satisfaction |
| Hill County Appraisal District et al. (TX) | Third Notice of Satisfaction |
| Hill, County of (TX) | Third Notice of Satisfaction |
| Holliday, Mildred | Third Notice of Satisfaction |
| Houston County Tax Office | Third Notice of Satisfaction |
| Hulse, Ann | Third Notice of Satisfaction |
| Hulse, John | Third Notice of Satisfaction |
| Humphrey, Curtis | Third Notice of Satisfaction |
| Instrument And Valve Services Company | Third Notice of Satisfaction |
| IPO Systems Incorporated | Third Notice of Satisfaction |

| Name Searched | Category |
| --- | --- |
| Ipsos-ASI Incorporated | Third Notice of Satisfaction |
| Jefferson County Treasurer | Third Notice of Satisfaction |
| Jennings, Lajuan | Third Notice of Satisfaction |
| Johnson, Michael E., Dr., Sr. | Third Notice of Satisfaction |
| Johnson, Robert, Jr. | Third Notice of Satisfaction |
| Jones, Dorothy J. | Third Notice of Satisfaction |
| Jones, Mary | Third Notice of Satisfaction |
| Jones, Orville D. | Third Notice of Satisfaction |
| Joshua Independent School District | Third Notice of Satisfaction |
| Joshua, City of | Third Notice of Satisfaction |
| Justiss, Mildred C. | Third Notice of Satisfaction |
| Kay Ann McKinney Trust | Third Notice of Satisfaction |
| Keene Spring Creek Apartments LP | Third Notice of Satisfaction |
| Keith, Doris I. | Third Notice of Satisfaction |
| Keith, Kenneth | Third Notice of Satisfaction |
| Kelly, Permelia Elizabeth | Third Notice of Satisfaction |
| Kenneth K. Kenny II Trust | Third Notice of Satisfaction |
| Kirkendall, Lurline F. | Third Notice of Satisfaction |
| Konarodsky, John | Third Notice of Satisfaction |
| Kosse Roping Club | Third Notice of Satisfaction |
| La Quinta Inn #0505 | Third Notice of Satisfaction |
| La Quinta Inn #0558 | Third Notice of Satisfaction |
| La Quinta Inn #0960 | Third Notice of Satisfaction |
| Laboratory Quality Services | Third Notice of Satisfaction |
| Lancaster, Barbara | Third Notice of Satisfaction |
| Langford, Carter N., Jr. | Third Notice of Satisfaction |
| Larimer, County of (CO), Treasurer | Third Notice of Satisfaction |
| Larry, Geneva | Third Notice of Satisfaction |
| Leach, Don | Third Notice of Satisfaction |
| Leon, County of (TX) et al. | Third Notice of Satisfaction |
| Lewis, Mary | Third Notice of Satisfaction |
| Logan County Treasurer | Third Notice of Satisfaction |
| Lummus, James Randall | Third Notice of Satisfaction |
| Lunsford, Bobbye | Third Notice of Satisfaction |
| Lunsford, Harry | Third Notice of Satisfaction |

| Name Searched | Category |
| --- | --- |
| Lynn, Billy | Third Notice of Satisfaction |
| Mail Systems Management Association | Third Notice of Satisfaction |
| Mansfield Independent School District | Third Notice of Satisfaction |
| Marion, Neta Abbott | Third Notice of Satisfaction |
| McDonough, Amy | Third Notice of Satisfaction |
| McElroy, Lillian M. | Third Notice of Satisfaction |
| McKinney, Jimmy L. | Third Notice of Satisfaction |
| Moneil, J.C. | Third Notice of Satisfaction |
| Moneil, Paula | Third Notice of Satisfaction |
| Menephee, Sadie | Third Notice of Satisfaction |
| Mesquite Independent School District | Third Notice of Satisfaction |
| Mesquite, City of | Third Notice of Satisfaction |
| Metro Townhomes Ltd. | Third Notice of Satisfaction |
| Miles, Joe | Third Notice of Satisfaction |
| Miles, Johnny | Third Notice of Satisfaction |
| Miller, Beverly K. | Third Notice of Satisfaction |
| Mitchell County Utility Company (TX) | Third Notice of Satisfaction |
| Monaghan, Orland W. | Third Notice of Satisfaction |
| Monaghan, Richard Y. | Third Notice of Satisfaction |
| Moore, Charles | Third Notice of Satisfaction |
| Moore, Nancy Ruth Coley | Third Notice of Satisfaction |
| Moreland, Benette S. | Third Notice of Satisfaction |
| Morgan County Treasurer | Third Notice of Satisfaction |
| Morris, Kenneth | Third Notice of Satisfaction |
| Mount Pleasant Rodeo Association | Third Notice of Satisfaction |
| Mullin, Stephanie | Third Notice of Satisfaction |
| Murray, Cindy L. | Third Notice of Satisfaction |
| Mustang Drilling Inc. | Third Notice of Satisfaction |
| Nacasota Valley Electric | Third Notice of Satisfaction |
| Neanderler Inc. | Third Notice of Satisfaction |
| Newark Element14 | Third Notice of Satisfaction |
| Newberry Executive Solutions LLC | Third Notice of Satisfaction |
| Nicholas, Terry | Third Notice of Satisfaction |
| Nolan, County of (TX) | Third Notice of Satisfaction |

| Name Searched | Category |
| --- | --- |
| North Star Real Estate Services | Third Notice of Satisfaction |
| Norton, Jerry | Third Notice of Satisfaction |
| Odies Moore Estate | Third Notice of Satisfaction |
| Olivo, Carlos | Third Notice of Satisfaction |
| Otero, County of | Third Notice of Satisfaction |
| Otis Elevator Company | Third Notice of Satisfaction |
| Panola, County of | Third Notice of Satisfaction |
| Pantego, Town of (TX) | Third Notice of Satisfaction |
| Partida, Raynaldo | Third Notice of Satisfaction |
| Pelham, Mattie Odell | Third Notice of Satisfaction |
| Pentair Valves & Controls Inc. | Third Notice of Satisfaction |
| Perstul, Jerrye Steward | Third Notice of Satisfaction |
| Pleasant Creek Corners Association | Third Notice of Satisfaction |
| Quest Diagnostics Clinical Labs Inc. | Third Notice of Satisfaction |
| Questcare Medical Services | Third Notice of Satisfaction |
| R.R. Donnelley | Third Notice of Satisfaction |
| Realty Associates Fund VII LP | Third Notice of Satisfaction |
| Regional Steel Inc. | Third Notice of Satisfaction |
| Reynolds, Kimberly Brevard | Third Notice of Satisfaction |
| Rhymes, Genester | Third Notice of Satisfaction |
| Riata Ford Ltd. | Third Notice of Satisfaction |
| Richardson Independent School District | Third Notice of Satisfaction |
| Richardson, David | Third Notice of Satisfaction |
| Richardson, Kereen | Third Notice of Satisfaction |
| Roberts, Evelyn | Third Notice of Satisfaction |
| Romco Equipment Co. LLC | Third Notice of Satisfaction |
| Ross, Novella Siris | Third Notice of Satisfaction |
| Round Rock Independent School District | Third Notice of Satisfaction |
| Rural Rental Housing Association of Texas | Third Notice of Satisfaction |
| Sealey, E.R. | Third Notice of Satisfaction |
| Seimears, Pat | Third Notice of Satisfaction |
| Sells, Elizabeth | Third Notice of Satisfaction |
| SGS North America Inc. | Third Notice of Satisfaction |
| Sheets, Jan Johnson | Third Notice of Satisfaction |
| Sheridan Park | Third Notice of Satisfaction |

| Name Searched | Category |
| --- | --- |
| Shettlesworth, Mettie | Third Notice of Satisfaction |
| Shi International Corp. | Third Notice of Satisfaction |
| Shivers, Oleora | Third Notice of Satisfaction |
| Shreveport Rubber & Gasket Co. | Third Notice of Satisfaction |
| Shull, Kathryn L. | Third Notice of Satisfaction |
| Shumate, David Jr. | Third Notice of Satisfaction |
| Silveroop Systems Inc. | Third Notice of Satisfaction |
| Simmons, R.L. | Third Notice of Satisfaction |
| Simon, Bernice | Third Notice of Satisfaction |
| Simon, Clem | Third Notice of Satisfaction |
| Simon, Isaiah | Third Notice of Satisfaction |
| Simon, Krista | Third Notice of Satisfaction |
| Simon, R.E. | Third Notice of Satisfaction |
| SimplexGrinnell | Third Notice of Satisfaction |
| Smith Welch Memorial Library | Third Notice of Satisfaction |
| Smith, Amy | Third Notice of Satisfaction |
| Smith, Charria | Third Notice of Satisfaction |
| Smith, Charles L. | Third Notice of Satisfaction |
| Smith, H.M. | Third Notice of Satisfaction |
| Smith, Mary Dell | Third Notice of Satisfaction |
| Soleau, Marvin | Third Notice of Satisfaction |
| Soleau, Rowana Starr | Third Notice of Satisfaction |
| Somervell, County of (TX) | Third Notice of Satisfaction |
| Soni Credit Partners III LLC | Third Notice of Satisfaction |
| Southern Tire Mart | Third Notice of Satisfaction |
| Southern Tire Mart #49 | Third Notice of Satisfaction |
| Southern Tire Mart LLC | Third Notice of Satisfaction |
| Spencer, Alex L., Sr. | Third Notice of Satisfaction |
| Sphar, Diana | Third Notice of Satisfaction |
| Spihorause, James | Third Notice of Satisfaction |
| Squires, Ineze | Third Notice of Satisfaction |
| St. Joseph Regional Health Center | Third Notice of Satisfaction |
| Standard, Grace | Third Notice of Satisfaction |
| Stanley Consultants Inc. | Third Notice of Satisfaction |

**Top-right quadrant**

| Name Searched | Category |
| --- | --- |
| Sternberg, Emie | Third Notice of Satisfaction |
| Stewart, Robert G. | Third Notice of Satisfaction |
| Strange, William D., Jr. | Third Notice of Satisfaction |
| Stuart C. Irby Co. | Third Notice of Satisfaction |
| Studio 206 | Third Notice of Satisfaction |
| Sweetwater Independent School District | Third Notice of Satisfaction |
| Talley Chemical And Supply | Third Notice of Satisfaction |
| Tamor Partners Credit Fund LP | Third Notice of Satisfaction |
| Tatom, Susan Jean Colley | Third Notice of Satisfaction |
| TES Incorporated | Third Notice of Satisfaction |
| Texas Association of Appraisal Districts Inc. | Third Notice of Satisfaction |
| Texas Energy Research Associates Inc. | Third Notice of Satisfaction |
| Thomas, Oliver D. | Third Notice of Satisfaction |
| Thomasine Royale Apartments | Third Notice of Satisfaction |
| Thompson, Jake | Third Notice of Satisfaction |
| Thompson, Sally | Third Notice of Satisfaction |
| Thompson-Maples, Ella D. | Third Notice of Satisfaction |
| Timber Ridge Housing II Ltd. | Third Notice of Satisfaction |
| Timber Ridge Housing Ltd. | Third Notice of Satisfaction |
| Transwestern Commercial Services LLC | Third Notice of Satisfaction |
| Travis, County of (TX) | Third Notice of Satisfaction |
| Trejo, Donna F. | Third Notice of Satisfaction |
| Trejo, Miguel A. | Third Notice of Satisfaction |
| Tropacek, Daniel W. | Third Notice of Satisfaction |
| Tropacek, Sharon | Third Notice of Satisfaction |
| TX Kimwood Apartments LP | Third Notice of Satisfaction |
| Tyler Independent School District. | Third Notice of Satisfaction |
| United Telephone Company of Texas Inc. | Third Notice of Satisfaction |
| Vacker, Panda Lynn Turner | Third Notice of Satisfaction |
| Vanderslice, O.B. | Third Notice of Satisfaction |
| Vanzado, O.A. | Third Notice of Satisfaction |
| Verifications Inc. | Third Notice of Satisfaction |
| Walters, Jo Ann | Third Notice of Satisfaction |
| Ward, County of | Third Notice of Satisfaction |
| Warrick-Burkhart, Bobbye M. | Third Notice of Satisfaction |

**Bottom-left quadrant**

| Name Searched | Category |
| --- | --- |
| Waste Management - Rmc | Third Notice of Satisfaction |
| Watson, David H. | Third Notice of Satisfaction |
| Watson, L.A. | Third Notice of Satisfaction |
| Watson, Mannie R. | Third Notice of Satisfaction |
| Waukesha-Pearce Industries Inc. | Third Notice of Satisfaction |
| Weaver, Adele | Third Notice of Satisfaction |
| Weaver, Ida | Third Notice of Satisfaction |
| Westwood Residential | Third Notice of Satisfaction |
| Wichita, County of (TX) | Third Notice of Satisfaction |
| Wicker, Linda Kay | Third Notice of Satisfaction |
| Wilkerson, Sally | Third Notice of Satisfaction |
| Williams, Walter | Third Notice of Satisfaction |
| Williams, Cora B. | Third Notice of Satisfaction |
| Williams, Emma J. | Third Notice of Satisfaction |
| Williams, John E. | Third Notice of Satisfaction |
| Williamson, County of (TX) et al. | Third Notice of Satisfaction |
| Wilson Company | Third Notice of Satisfaction |
| Wood, Krystal | Third Notice of Satisfaction |
| Wood, Mark | Third Notice of Satisfaction |
| Wood, Pam | Third Notice of Satisfaction |
| Worsham, Ola | Third Notice of Satisfaction |
| Wright, C.J. | Third Notice of Satisfaction |
| Wright, Dorothy | Third Notice of Satisfaction |
| Wright, Eddie | Third Notice of Satisfaction |
| Wright, J.D. | Third Notice of Satisfaction |
| Wright, James | Third Notice of Satisfaction |
| Wright, John | Third Notice of Satisfaction |
| Wright, Patricia | Third Notice of Satisfaction |
| Wright, Roscoe | Third Notice of Satisfaction |
| Wright, Stacey Richardson | Third Notice of Satisfaction |
| Young, County of (TX) | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Accenture | Top 50 Unsecured Creditors |
| ADA Carbon Solutions | Top 50 Unsecured Creditors |

| Name Searched | Category |
| --- | --- |
| AEP Energy Services, Inc. | Top 50 Unsecured Creditors |
| AEP North | Top 50 Unsecured Creditors |
| AEP-North (WTU) | Top 50 Unsecured Creditors |
| Alstom | Top 50 Unsecured Creditors |
| Ameco Inc. | Top 50 Unsecured Creditors |
| American Stock Transfer & Trust Co. LC | Top 50 Unsecured Creditors |
| Breske Supply Co. Inc. | Top 50 Unsecured Creditors |
| Centerpoint Energy Houston | Top 50 Unsecured Creditors |
| Crane Nuclear Inc. | Top 50 Unsecured Creditors |
| Customer Incentives | Top 50 Unsecured Creditors |
| Devon Gas Services LP | Top 50 Unsecured Creditors |
| Electric Reliability Council of Texas | Top 50 Unsecured Creditors |
| Energy Transfer | Top 50 Unsecured Creditors |
| EPRI (Energy Power Research Institute) | Top 50 Unsecured Creditors |
| ETC Marketing Ltd. | Top 50 Unsecured Creditors |
| FLSmidth Airtech Inc. | Top 50 Unsecured Creditors |
| Headwaters | Top 50 Unsecured Creditors |
| Kansas City Southern (KCS) Railway | Top 50 Unsecured Creditors |
| NextEra Energy Power Marketing LLC | Top 50 Unsecured Creditors |
| NF Urenco Enrichment | Top 50 Unsecured Creditors |
| Pension Benefit Guaranty Corp. | Top 50 Unsecured Creditors |
| Securitas Security Services USA | Top 50 Unsecured Creditors |
| Shaw Maintenance (CB&I) | Top 50 Unsecured Creditors |
| Shell Energy North America (US) LP | Top 50 Unsecured Creditors |
| Sitel LLC | Top 50 Unsecured Creditors |
| Texas-New Mexico Power Co. | Top 50 Unsecured Creditors |
| Total Gas & Power North America Inc. | Top 50 Unsecured Creditors |
| TPUSA | Top 50 Unsecured Creditors |
| Transactel Inc. | Top 50 Unsecured Creditors |
| UMB Bank NA | Top 50 Unsecured Creditors |
| Waste Control Specialists LLC (WCS) | Top 50 Unsecured Creditors |
| International Brotherhood Of Electrical Workers | Unions |
| Local No. 2078 | |
| International Brotherhood Of Electrical Workers | Unions |
| Local No. 220 | |

**653 of 658**

| Name Searched | Category |
| --- | --- |
| International Brotherhood Of Electrical Workers Local No. 2337 | Unions |
| AEGON USA Investment Management LLC | Unsecured Bondholders |
| Berkshire Hathaway Inc. | Unsecured Bondholders |
| BlueMountain Capital Management LLC | Unsecured Bondholders |
| Capital Research & Management Co. (US) | Unsecured Bondholders |
| Chou Associates Management Inc. | Unsecured Bondholders |
| Commerz Markets LLC | Unsecured Bondholders |
| Contrarian Capital Management LLC | Unsecured Bondholders |
| Credit Suisse Asset Management LLC (US) | Unsecured Bondholders |
| Energy Future Holdings | Unsecured Bondholders |
| Energy Future Intermediate Holdings | Unsecured Bondholders |
| Fidelity O'Keeffe Capital LLC | Unsecured Bondholders |
| Footprints Asset Management & Research Inc. | Unsecured Bondholders |
| Fore Research & Management LP | Unsecured Bondholders |
| GAMCO Asset Management Inc. | Unsecured Bondholders |
| Garland Business Corp. | Unsecured Bondholders |
| Global Bond Investors SA | Unsecured Bondholders |
| High Tower Advisors LLC | Unsecured Bondholders |
| Hudson Bay Capital Management LP | Unsecured Bondholders |
| Luminus Management LLC | Unsecured Bondholders |
| Manulife Asset Management (US) LLC | Unsecured Bondholders |
| MatlinPatterson Global Advisers LLC | Unsecured Bondholders |
| Morgan Stanley Smith Barney LLC | Unsecured Bondholders |
| Murphy & Durieu LP | Unsecured Bondholders |
| Newfleet Asset Management LLC | Unsecured Bondholders |
| Patton Albertson & Miller LLC | Unsecured Bondholders |
| Penn Mutual Life Insurance Co. (Asset Management) | Unsecured Bondholders |
| PFA Kapitalforvaltning Fondsmaeglerselskab A/S | Unsecured Bondholders |
| Relative Value Partners LLC | Unsecured Bondholders |
| RidgeWorth Capital Management Inc. | Unsecured Bondholders |
| SG Americas Securities LLC | Unsecured Bondholders |
| Silver Rock Financial LLC | Unsecured Bondholders |
| Standard Bank PLC | Unsecured Bondholders |

**654 of 658**

| Name Searched | Category |
| --- | --- |
| Sterne Agee & Leach Inc. | Unsecured Bondholders |
| Stockcross Financial Services Inc. | Unsecured Bondholders |
| USAA Asset Management Co. | Unsecured Bondholders |
| W.R. Huff Asset Management Co. LLC | Unsecured Bondholders |
| Whitebox Advisors LLC | Unsecured Bondholders |
| Brown & Zhou LLC | Unsecured Creditors Committee |
| Landon Jr., B. | Unsecured Creditors Committee |
| Attix, Lauren | US Trustee & Court Personnel |
| Bello, Rachel | US Trustee & Court Personnel |
| Bird, David D. | US Trustee & Court Personnel |
| Buchbinder, David | US Trustee & Court Personnel |
| Capp, Laurie | US Trustee & Court Personnel |
| Casey, Curtis J. | US Trustee & Court Personnel |
| DeAngelis, Roberta A. | US Trustee & Court Personnel |
| Dortch, Shakima L. | US Trustee & Court Personnel |
| Farrell, Catherine | US Trustee & Court Personnel |
| Fox, Timothy J., Jr. | US Trustee & Court Personnel |
| Gadson, Danielle | US Trustee & Court Personnel |
| Giordano, Diane | US Trustee & Court Personnel |
| Green, Christine | US Trustee & Court Personnel |
| Gross, Kevin | US Trustee & Court Personnel |
| Griotini, Donna | US Trustee & Court Personnel |
| Hackman, Benjamin | US Trustee & Court Personnel |
| Haney, Laura | US Trustee & Court Personnel |
| Heck, Jeffrey | US Trustee & Court Personnel |
| Hunt, Nancy | US Trustee & Court Personnel |
| Johnson, Lora | US Trustee & Court Personnel |
| Kenney, Mark | US Trustee & Court Personnel |
| Leamy, Jane | US Trustee & Court Personnel |
| Marvel, Fonne | US Trustee & Court Personnel |
| Murray, Tony | US Trustee & Court Personnel |
| O'Malley, James R. | US Trustee & Court Personnel |
| Panacio, Michael | US Trustee & Court Personnel |
| Patton, Tiara | US Trustee & Court Personnel |
| Sarkessian, Juliet | US Trustee & Court Personnel |

**655 of 658**

| Name Searched | Category |
| --- | --- |
| Soenuzzi, Sherry | US Trustee & Court Personnel |
| Schepacarter, Richard | US Trustee & Court Personnel |
| Schwartz, Andrea | US Trustee & Court Personnel |
| Shannon, Brendan L. | US Trustee & Court Personnel |
| Sontchi, Christopher S. | US Trustee & Court Personnel |
| Szymanski, Cheryl | US Trustee & Court Personnel |
| Tinker, Patrick | US Trustee & Court Personnel |
| Vinson, Ramona | US Trustee & Court Personnel |
| Walker, Jill | US Trustee & Court Personnel |
| Walrath, Mary F. | US Trustee & Court Personnel |
| Walsh, Peter J. | US Trustee & Court Personnel |
| Werkheiser, Rachel | US Trustee & Court Personnel |
| West, Michael | US Trustee & Court Personnel |
| Wynn, Dion | US Trustee & Court Personnel |
| 1stel Inc. | Utilities |
| Abilene Regional Landfill | Utilities |
| Abovenet Communications Inc. | Utilities |
| Allied Waste Services #058 | Utilities |
| Allied Waste Services #069 | Utilities |
| Allied Waste Services #794 | Utilities |
| American Messaging | Utilities |
| Aqua Water Supply Corp. | Utilities |
| AT&T Inc. | Utilities |
| AT&T Internet Services Inc. | Utilities |
| AT&T Mobility | Utilities |
| AT&T Mobility | Utilities |
| AT&T Mobility LLC | Utilities |
| AT&T Opus | Utilities |
| AT&T Opus Billing Department | Utilities |
| BCS Stop & Go | Utilities |
| Bi-County Water Supply Corp. | Utilities |
| Bi-County Water Supply Inc. | Utilities |
| Bluebonnet Electric Coop Inc. | Utilities |
| Bowie-Cass Electric Cooperative | Utilities |
| Bullard Inc. | Utilities |
| Cactus Environmental Services | Utilities |

**656 of 658**

| Name Searched | Category |
| --- | --- |
| Cellular One | Utilities |
| Centerpoint Energy Inc. | Utilities |
| CenturyLink | Utilities |
| Clean Harbors | Utilities |
| Colorado River Municipal Water District | Utilities |
| Commercial Metals Co. | Utilities |
| Coppell, City of (TX) | Utilities |
| Crims Chapel Water Supply Corp. | Utilities |
| Dallas Water Utilities (TX) | Utilities |
| Direct Energy Business | Utilities |
| Dish Network | Utilities |
| Duncan Disposal | Utilities |
| Eastex Telephone | Utilities |
| Effective Environmental | Utilities |
| Eola Water Supply Corp. | Utilities |
| ERCOT | Utilities |
| Fairfield, City of (TX) | Utilities |
| Fairplay Water Supply Corp. | Utilities |
| FCC Environmental LLC | Utilities |
| Fort Worth Water Department (TX) | Utilities |
| Garland, City of (TX) | Utilities |
| Glen Rose Water Department, City of (TX) | Utilities |
| GLM Inc. | Utilities |
| Glowpoint Inc. | Utilities |
| Graham Water Department, City of (TX) | Utilities |
| Granbury Municipal Utilities, City of (TX) | Utilities |
| H&H Water Supply Corp. | Utilities |
| Inter-County Communications Inc. | Utilities |
| Itasca Landfill | Utilities |
| Level 3 Communications LLC | Utilities |
| Lower Colorado River Authority | Utilities |
| Lubbock Electric Co. Inc. | Utilities |
| Mesquite, City of (TX) | Utilities |
| Mexia Landfill | Utilities |
| Mid East Texas Groundwater Conservation | Utilities |

| Name Searched | Category |
| --- | --- |
| Midstate Environmental Services | Utilities |
| Midstate Environmental United | Utilities |
| Mitchell County Utility (TX) | Utilities |
| Mitchell County Utility Co. | Utilities |
| Monahans, City of (TX) | Utilities |
| Navarro County Electric Coop Inc. | Utilities |
| Navasota Valley Electric | Utilities |
| New Prospect Water Supply Corp. | Utilities |
| Nueces Electric Cooperative | Utilities |
| Pinehill Landfill | Utilities |
| Pleasant Oaks Landfill TX LP | Utilities |
| Progress Energy | Utilities |
| Progressive Waste Solutions | Utilities |
| Progressive Water Treatment | Utilities |
| Republic Services National | Utilities |
| Robertson County Water (TX) | Utilities |
| Robertson County Water Supply Corp. | Utilities |
| Rock Hill Water Supply Corp. | Utilities |
| Rusk County Electric Cooperative Inc. | Utilities |
| Set Environmental Inc. | Utilities |
| Somervell County Water District (TX) | Utilities |
| Southwest Fannin County (TX) | Utilities |
| Southwest Fannin County Water Supply Corp. | Utilities |
| Southwestern Bell Telephone | Utilities |
| Southwestern Electric Power Co. | Utilities |
| Sprint | Utilities |
| Starboard Environmental Audit Services Inc. | Utilities |
| Stryker Lake WSC | Utilities |
| SuddenLink | Utilities |
| Sulphur Springs Water Department, City of (TX) | Utilities |
| Sunnyvale, Town of (TX) | Utilities |
| Sweetwater Water Department, City of (TX) | Utilities |
| Texas Disposal Services | Utilities |
| Time Warner Cable | Utilities |
| TRI Special Utility District | Utilities |

| Name Searched | Category |
| --- | --- |
| Tri-County Electric Coop Inc. | Utilities |
| Tri-County Electric Cooperative Inc. | Utilities |
| Trinidad Water Department, City of (TX) | Utilities |
| United Recycler Services Inc. | Utilities |
| United Recyclers Services of Texas LP | Utilities |
| Universal Recycling Technologies | Utilities |
| Upshur Rural Electric Co-Op | Utilities |
| Verizon Business | Utilities |
| Verizon Southwest | Utilities |
| Waste Management | Utilities |
| Waste Management Lewisville Hauling | Utilities |
| Windstream Communications | Utilities |
| Windstream Communications | Utilities |
| Wood County Electric | Utilities |
| Wood County Electric Cooperative Inc. | Utilities |