## <u>EXHIBIT D</u>

## Detailed Description of Expenses and Disbursements



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

July 28, 2017
Invoice 542842
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through June 30, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $116.27 |
| Conference Calling | $21.97 |
| Court Reporter Services | $200.00 |
| Document Retrieval | $530.90 |
| Filing Fees/Court Costs | $122.50 |
| Long distance telephone charges | $1.79 |
| Messenger and delivery service | $218.96 |
| Photocopying/Printing | $1,543.20 |
| 5,431 @ $.10/pg. / 10,001 @ $.10/pg. | |

Other Charges $2,755.59

TOTAL DUE FOR THIS INVOICE **$2,755.59**
BALANCE BROUGHT FORWARD $7,038.85

**TOTAL DUE FOR THIS MATTER** **$9,794.44**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 59
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - EFIH
Plan of Reorganization/Disclosure Statement - EFH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
RLF Fee Applications - ALL
RLF Fee Applications - EFIH
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 05/19/17 | METRO ATTORNEY SERVICE, INC.: Transcript - 180326 | CTRPT |
|  | Amount =  $200.00 |  |
| 06/01/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
|  | Amount =  $6.45 |  |
| 06/01/17 | PACER | DOCRETRI |
|  | Amount =  $0.60 |  |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 60

Client #  740489

| 06/01/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | |

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.10

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.40

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.60

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.50

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.40

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.40

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.40

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.30

06/01/17      PACER                                     DOCRETRI
                        Amount =  $3.00

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.20

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.60

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.50

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.50

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.30

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.80

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.20

06/01/17      PACER                                     DOCRETRI
                        Amount =  $0.10

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2017  
Invoice 542842  
Page 61

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 62

Client #  740489

| Date | Description | | Code |
|------|------------|--|------|
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              July 28, 2017
Texas Competitive Electric Holdings Co.                            Invoice 542842
1601 Bryan Street                                                   Page 63
Dallas TX  75201

Client #  740489

| 06/05/17 | 913128612009 Long Distance | LD |
| | Amount =  $1.06 | |
| 06/05/17 | Messenger and delivery From Chelsea Tavern BJW | MEALSCL |
| | Amount =  $16.27 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 64

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 65

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/05/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/05/17 | Printing | Amount =  $0.40 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/06/17 | 912129093235 Long Distance | Amount =  $0.17 | LD |
| 06/06/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 66

Client #  740489

| 06/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 67

Client #  740489

| 06/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/06/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/06/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    July 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 542842
1601 Bryan Street                                         Page 68
Dallas TX  75201

                                                         Client #  740489

| 06/07/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                           July 28, 2017
Texas Competitive Electric Holdings Co.                          Invoice 542842
1601 Bryan Street                                                Page 69
Dallas TX  75201

Client #  740489

| 06/07/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 70

Client #  740489

| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                              July 28, 2017
Texas Competitive Electric Holdings Co.                            Invoice 542842
1601 Bryan Street                                                   Page 71
Dallas TX  75201

Client #  740489

| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/07/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/17 | Printing | | DUP |
| | | Amount =  $20.70 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    July 28, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 542842
1601 Bryan Street                                                        Page 72
Dallas TX  75201

Client #  740489

| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 73

Client #  740489

| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/08/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/08/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.        July 28, 2017
Texas Competitive Electric Holdings Co.        Invoice 542842
1601 Bryan Street        Page 74
Dallas TX  75201

Client #  740489

| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 75

Client #  740489

| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                           July 28, 2017
Texas Competitive Electric Holdings Co.                          Invoice 542842
1601 Bryan Street                                                Page 76
Dallas TX  75201

                                                                 Client #  740489

| 06/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    July 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 542842
1601 Bryan Street                                         Page 77
Dallas TX  75201

                                                         Client #  740489

| 06/09/17 | Printing | DUP |
|---|---|---|
| | Amount = $0.20 | |
| 06/12/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 06/12/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | MESS |
| | Amount = $16.85 | |
| 06/12/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 06/12/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount = $19.50 | |
| 06/12/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 06/12/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount = $6.27 | |
| 06/12/17 | Photocopies | DUP |
| | Amount = $4.60 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 06/12/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                              July 28, 2017
Texas Competitive Electric Holdings Co.                            Invoice 542842
1601 Bryan Street                                                  Page 78
Dallas TX  75201

                                                                  Client #  740489

| 06/12/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                July 28, 2017
Texas Competitive Electric Holdings Co.                              Invoice 542842
1601 Bryan Street                                                    Page 79
Dallas TX  75201
                                                                    Client #  740489

| 06/12/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

July 28, 2017  
Invoice 542842  
Page 80  

Client # 740489

| 06/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842

Page 81

Client #  740489

| 06/14/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                July 28, 2017
Texas Competitive Electric Holdings Co.                              Invoice 542842
1601 Bryan Street                                                    Page 82
Dallas TX  75201

                                                                    Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/14/17 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                              July 28, 2017
Texas Competitive Electric Holdings Co.                            Invoice 542842
1601 Bryan Street                                                  Page 83
Dallas TX  75201

Client #  740489

| 06/15/17 | Messenger and delivery |  | MESS |
|---|---|---|---|
| | | Amount =  $5.40 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          July 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 542842
1601 Bryan Street                                               Page 84
Dallas TX  75201
                                                                Client #  740489

| 06/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $6.50 | |
| 06/15/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/15/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 06/15/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 06/16/17 | Photocopies | | DUP |
| | | Amount = $0.90 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                July 28, 2017
Texas Competitive Electric Holdings Co.                              Invoice 542842
1601 Bryan Street                                                    Page 85
Dallas TX  75201
                                                                    Client #  740489

| 06/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    July 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 542842
1601 Bryan Street                                         Page 86
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    July 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 542842
1601 Bryan Street                                         Page 87
Dallas TX  75201

                                                          Client #  740489

| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/19/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 88

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 89

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 06/19/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/20/17 | 912124504019 Long Distance | | LD |
| | Amount = | $0.22 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 90

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/20/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/20/17 | PACER | Amount =  $2.30 | DOCRETRI |
| 06/20/17 | Printing | Amount =  $4.20 | DUP |
| 06/20/17 | Printing | Amount =  $0.40 | DUP |
| 06/20/17 | Printing | Amount =  $0.10 | DUP |
| 06/20/17 | Printing | Amount =  $0.10 | DUP |
| 06/21/17 | Photocopies | Amount =  $104.90 | DUP |
| 06/21/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $2.30 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/21/17 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

July 28, 2017  
Invoice 542842  
Page 91  

Client #  740489  

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.50 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.80 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.40 | DOCRETRI |
| 06/21/17 | PACER | Amount = $0.70 | DOCRETRI |
| 06/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/21/17 | Printing | Amount = $0.30 | DUP |
| 06/21/17 | Printing | Amount = $0.10 | DUP |
| 06/21/17 | Printing | Amount = $1.90 | DUP |
| 06/21/17 | Printing | Amount = $24.70 | DUP |
| 06/21/17 | Printing | Amount = $7.50 | DUP |
| 06/21/17 | Printing | Amount = $0.30 | DUP |
| 06/21/17 | Printing | Amount = $0.40 | DUP |
| 06/21/17 | Printing | Amount = $0.70 | DUP |

Energy Future Competitive Holdings Co.                          July 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 542842
1601 Bryan Street                                               Page 92
Dallas TX  75201

Client #  740489

| 06/21/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/22/17 | Photocopies | | DUP |
| | | Amount =  $165.30 | |
| 06/22/17 | Photocopies | | DUP |
| | | Amount =  $166.00 | |
| 06/22/17 | Photocopies | | DUP |
| | | Amount =  $100.80 | |
| 06/22/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                           July 28, 2017
Texas Competitive Electric Holdings Co.                          Invoice 542842
1601 Bryan Street                                                Page 93
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $149.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $144.60 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

July 28, 2017  
Invoice 542842  
Page 94  

Client #  740489  

| Date | Description | | Code |
|------|-------------|--|------|
| 06/23/17 | 912129093235 Long Distance | | LD |
| | Amount = $0.06 | | |
| 06/23/17 | 916302911947 Long Distance | | LD |
| | Amount = $0.28 | | |
| 06/23/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/23/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 95

Client #  740489

| | | | |
|---|---|---|---|
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                July 28, 2017
Texas Competitive Electric Holdings Co.                              Invoice 542842
1601 Bryan Street                                                    Page 96
Dallas TX  75201
                                                                    Client #  740489

| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $16.90 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/23/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/26/17 | JAYALAXMI, LLC: Food Service 6/26 | | MEALSCL |
| | Amount = | $100.00 | |
| 06/26/17 | Photocopies | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 97

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 06/26/17 | Messenger and delivery | | | MESS |
| | | Amount = | $28.65 | |
| 06/26/17 | Messenger and delivery | | | MESS |
| | | Amount = | $28.65 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 98

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $25.70 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $10.00 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $16.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $91.30 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $27.00 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $12.80 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $21.60 | |
| 06/26/17 | Printing | | | DUP |
| | | Amount = | $13.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/26/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $170.10 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $121.50 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $24.30 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/26/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/27/17 | AMERICAN EXPRESS: AJ Certified Copy | | FLFEE |
| | Amount = $122.50 | | |
| 06/27/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $31.73 | | |
| 06/27/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/27/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842

Page 100

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2017  
Invoice 542842  
Page 101

Client #  740489

| 06/27/17 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.40 | --- |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |

Energy Future Competitive Holdings Co.                                July 28, 2017
Texas Competitive Electric Holdings Co.                              Invoice 542842
1601 Bryan Street                                                    Page 102
Dallas TX  75201

                                                                    Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | ---- |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | ---- |
| 06/28/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/28/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/28/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |

Energy Future Competitive Holdings Co.     July 28, 2017
Texas Competitive Electric Holdings Co.    Invoice 542842
1601 Bryan Street          Page 103
Dallas TX  75201

                 Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          July 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 542842
1601 Bryan Street                                               Page 104
Dallas TX  75201
                                                                Client #  740489

| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.  July 28, 2017
Texas Competitive Electric Holdings Co.  Invoice 542842
1601 Bryan Street  Page 105
Dallas TX  75201

Client #  740489

| 06/30/17 | Conference Calls for June 2017 Conference Calling | CONFCALL |
| --- | --- | --- |
| | Amount =  $21.97 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 106

Client #  740489

| 06/30/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 107

Client #  740489

| 06/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $1.90 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/30/17 | Printing | | DUP |
| | Amount = | $0.90 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $2,755.59