# Exhibit A

## Professional Fees for the Period
## January 1, 2017 through April 30, 2017

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**01/03/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review supplemental submission to the IRS regarding tax implications of the restructuring transaction. | $720.00 | 1.5 | $1,080.00 |

**01/04/2017**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Attend status update call with Company regarding bankruptcy process and potential E side transaction with M. Butler, J. Kushner, J. Hickl, Deloitte. | $620.00 | 0.8 | $496.00 |
| Kushner, Jonathan | Attend status update call with Company regarding bankruptcy process and potential E side transaction with M. Butler, J. Hickl, B. Handler, Deloitte. | $720.00 | 0.8 | $576.00 |

**01/05/2017**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review notes from 1/4/17 call regarding the tax impacts of the restructuring transaction with C. Howard and B. Bloom of EFH. | $620.00 | 1.1 | $682.00 |
| Henry, Diane | Assess the design and implementation of the control over the review of discounted operations in preparing financial statement for EFH Corp. post emergence. | $425.00 | 0.5 | $212.50 |
| Henry, Diane | Discuss the design and implementation of the control over the review of discounted operations in preparing financial statement for EFH Corp. post emergence with B. Murawski, J. Parajuli, Deloitte. | $425.00 | 0.2 | $85.00 |
| Murawski, Bryan | Discuss the design and implementation of the control over the review of discounted operations in preparing financial statement for EFH Corp. post emergence with D. Henry, J. Parajuli, Deloitte. | $540.00 | 0.2 | $108.00 |
| Parajuli, Jyotsaana | Continue to document the design and implementation of the control over the review of discounted operations in preparing discontinued operations line items for EFH Corp. post emergence. | $350.00 | 2.6 | $910.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/05/2017

| | Parajuli, Jyotsaana | Continue to document the design and implementation of the control over the review of discounted operations in preparing discontinued operations line items for EFH Corp. post emergence. | $350.00 | 2.6 | $910.00 |
|---|---|---|---|---|---|
| | Parajuli, Jyotsaana | Discuss the design and implementation of the control over the review of discounted operations in preparing financial statement for EFH Corp. post emergence with B. Murawski, D. Henry, Deloitte. | $350.00 | 0.2 | $70.00 |
| | Parajuli, Jyotsaana | Document the design and implementation of the control over the review of discounted operations in preparing discontinued operations line items for EFH Corp. post emergence. | $350.00 | 2.6 | $910.00 |

01/09/2017

| | Handler, Benjamin | Review final step plan regarding the tax impacts of the restructuring transaction. | $620.00 | 0.7 | $434.00 |
|---|---|---|---|---|---|
| | Handler, Benjamin | Review supplemental IRS ruling request submission. | $620.00 | 0.3 | $186.00 |
| | Koprivnik, Xander | Clean up file names within Tax Restructuring AS2 file for Deloitte tax team. | $425.00 | 0.5 | $212.50 |
| | Kushner, Jonathan | Review 12/2016 submission regarding tax implications of the restructuring transaction to IRS. | $720.00 | 0.5 | $360.00 |
| | Kushner, Jonathan | Review legal simplification plan. | $720.00 | 1.0 | $720.00 |
| | Kushner, Jonathan | Review net operating loss calculation through 12/31/2015. | $720.00 | 0.8 | $576.00 |

01/10/2017

| | Henry, Diane | Discuss the design of the control over the review of discounted operations in preparing balance sheet of EFH Corp. post emergence with J. Parajuli, Deloitte, and B. Hartley, EFH. | $425.00 | 0.1 | $42.50 |
|---|---|---|---|---|---|

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/10/2017

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the design of the control over the review of discounted operations in preparing income statement of EFH Corp. post emergence with J. Parajuli, Deloitte, and G. Gossett, EFH. | $425.00 | 0.1 | $42.50 |
| Kilkenny, Tom | Review the 7th amended joint plan of reorganization particularly with respect to the make whole claims reserve. | $720.00 | 1.2 | $864.00 |
| Murawski, Bryan | Research the classification of the income statement charge of the Makewhole litigation expense as of 12/31/2016. | $540.00 | 0.8 | $432.00 |
| Parajuli, Jyotsaana | Analyze the design and implementation of the control over the review of discounted operations in preparing balance sheet and income statement of EFH Corp. post emergence. | $350.00 | 0.7 | $245.00 |
| Parajuli, Jyotsaana | Discuss the design of the control over the review of discounted operations in preparing balance sheet of EFH Corp. post emergence with D. Henry, Deloitte, and B. Hartley, EFH. | $350.00 | 0.1 | $35.00 |
| Parajuli, Jyotsaana | Discuss the design of the control over the review of discounted operations in preparing income statement of EFH Corp. post emergence with D. Henry, Deloitte, and G. Gossett, EFH. | $350.00 | 0.1 | $35.00 |

01/18/2017

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the design and implementation of the control over the review of discounted operations in preparing balance sheet and income statement of EFH Corp. post emergence with J. Parajuli, Deloitte. | $425.00 | 1.1 | $467.50 |
| Parajuli, Jyotsaana | Document the design and implementation of the control over the review of discounted operations in preparing balance sheet and income statement of EFH Corp. post emergence. | $350.00 | 4.0 | $1,400.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/18/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Discuss the design and implementation of the control over the review of discounted operations in preparing balance sheet and income statement of EFH Corp. post emergence with D. Henry, Deloitte. | $350.00 | 1.1 | $385.00 |

01/19/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to review the income statement year to date 2015 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 3.3 | $1,155.00 |
| Parajuli, Jyotsaana | Continue to review the income statement year to date 2015 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 2.8 | $980.00 |
| Parajuli, Jyotsaana | Continue to review the income statement year to date 2015 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 2.3 | $805.00 |
| Parajuli, Jyotsaana | Review the income statement year to date 2015 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 2.6 | $910.00 |

01/20/2017

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the design and implementation of the control over the review of discounted operations in preparing balance sheet and income statement of EFH Corp. post emergence. | $425.00 | 1.0 | $425.00 |

4

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**01/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review the income statement year to date 2014 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 1.5 | $525.00 |

**01/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review the income statement year to date 2014 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 3.0 | $1,050.00 |

**01/22/2017**

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Review the audit team's documentation of their assessment of the company presenting the spin off of TCEH as discontinue operations in the financial statements. | $720.00 | 1.1 | $792.00 |

**01/23/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review the income statement year to date 2014 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 4.0 | $1,400.00 |

**01/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document the analysis of the income statement year to date 2014 of EFH Corp. post emergence for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discounted operations. | $350.00 | 4.1 | $1,435.00 |

**01/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discussion regarding audit procedures for spin-off with B. Handler, Deloitte. | $425.00 | 0.3 | $127.50 |
| Handler, Benjamin | Discussion regarding audit procedures for spin-off with M. Butler, Deloitte. | $620.00 | 0.3 | $186.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**02/01/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Perform audit procedures to assess represnetations and assumptions made in tax opinion for spin off transaction. | $425.00 | 2.1 | $892.50 |
| Murawski, Bryan | Research the treatment of accumulated other comprehensive income in a discontinued operations transaction. | $540.00 | 1.1 | $594.00 |

**02/02/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss status of EFH Corp. plan of reorganization and effect on audit with M. Parker, Deloitte, and A. Wright, T. Horton, EFH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss status of EFH Corp. plan of reorganization and effect on audit with T. Kilkenny, Deloitte, and A. Wright, T. Horton, EFH. | $720.00 | 0.5 | $360.00 |

**02/03/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update audit work plan documenting procedures performed on the tax spin. | $425.00 | 0.4 | $170.00 |

**02/06/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Perform audit procedures on representations and assumptions included in tax opinion of the spin transaction. | $425.00 | 2.2 | $935.00 |
| Handler, Benjamin | Review list of open representations and assumptions relating to the TCEH spin-off. | $620.00 | 0.5 | $310.00 |

**02/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update workplan, which documents audit procedures performed and those needed to audit the spin transaction. | $425.00 | 2.3 | $977.50 |
| Henry, Diane | Assess the presentation of discontinued operations on EFH Corp. income statement. | $425.00 | 1.0 | $425.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/07/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.0 | $700.00 |
| Parajuli, Jyotsaana | Document the analysis of the income statement as of 2014 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.0 | $700.00 |
| Parajuli, Jyotsaana | Document the analysis of the income statement as of 2015 for EFH Corp. for post emergence, for the purpose of assessing discontinued operations. | $350.00 | 0.7 | $245.00 |

02/08/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.0 | $700.00 |
| Parajuli, Jyotsaana | Document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.5 | $875.00 |

02/09/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.4 | $840.00 |
| Parajuli, Jyotsaana | Document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. post emergence, for the purpose of assessing discontinued operations. | $350.00 | 1.5 | $525.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

**02/15/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. for post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.1 | $735.00 |

**02/16/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document the analysis of the balance sheet for year end December 31, 2015 for EFH Corp. for post emergence, for the purpose of assessing discontinued operations. | $350.00 | 2.5 | $875.00 |
| Parajuli, Jyotsaana | Document the analysis of the income statement for year end December 31, 2015 for EFH Corp. for post emergence, for the purpose of assessing discontinued operations. | $350.00 | 1.5 | $525.00 |

**02/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Research the reporting requirements of cash flows when presenting discontinued operations. | $540.00 | 1.5 | $810.00 |

**02/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the cash flow presentation of discontinued operations in the EFIH annual financial statements with G. Morton, EFH Financial Reporting. | $540.00 | 0.7 | $378.00 |

**02/22/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review financial statements of EFH Corp. for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discontinued operation. | $350.00 | 2.0 | $700.00 |

**02/23/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Assess the financial statement disclosures within the Discontinued operation note for EFH Corp. | $350.00 | 2.0 | $700.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

**02/23/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review financial statements of EFH Corp. for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discontinued operation. | $350.00 | 1.7 | $595.00 |

**02/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Assess the financial statement disclosures within the Discontinued operation note for EFH Corp. | $350.00 | 0.5 | $175.00 |
| Parajuli, Jyotsaana | Review financial statements of EFH Corp. for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discontinued operation. | $350.00 | 1.5 | $525.00 |

**02/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Review financial statements of EFH Corp. for the purpose of assessing the recasting of the EFH 2015 income statement to reflect discontinued operation. | $350.00 | 1.5 | $525.00 |

**03/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call regarding open items with respect to audit of spin-off with B. Handler. | $425.00 | 0.3 | $127.50 |
| Handler, Benjamin | Call regarding open items with respect to audit of spin-off with M. Butler. | $620.00 | 0.3 | $186.00 |

**03/15/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discussion with B. Handler regarding audit procedures performed to test representations in the tax opinion. | $425.00 | 0.6 | $255.00 |
| Handler, Benjamin | Discussion with M. Butler regarding audit procedures performed to test representations in the tax opinion. | $620.00 | 0.6 | $372.00 |

**03/16/2017**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Perform audit procedures on representations and assumptions included in the tax opinion. | $425.00 | 2.6 | $1,105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 03/19/2017 | | | | |
| Babanova, Maria | Prepare discontinued operation risk assessment memorandum for EFH Corp. | $425.00 | 1.5 | $637.50 |
| 03/20/2017 | | | | |
| Blinder, Michael | Research payment ordering rule. | $720.00 | 1.7 | $1,224.00 |
| 03/21/2017 | | | | |
| Blinder, Michael | Analyze audit memo analysis for payment ordering rule. | $720.00 | 2.4 | $1,728.00 |
| Gibian, Craig | Analyze deductibility of accrued interest upon settlement of outstanding debt. | $720.00 | 0.6 | $432.00 |
| Gibian, Craig | Discuss deductibility of accrued original issue discount ("OID") on AHYDO instrument with M. Blinder. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review third party memo regarding deductibility of interest. | $720.00 | 1.0 | $720.00 |
| 03/22/2017 | | | | |
| Blinder, Michael | Discuss draft tax memo from third party regarding debt deductions with C. Gibian, R. Favor, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Blinder, Michael | Discuss draft tax memo from third party regarding debt deductions with M. Blinder, C.g. | $720.00 | 1.0 | $720.00 |
| Blinder, Michael | Discuss deductibility of accrued interest upon final settlement of outstanding debt with C. Gibian, M. Lang. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss draft tax memoranda from third party regarding debt deductions with M. Blinder, G. Gibian, T. Kilkenny, J. Kushner, M. Parker, Deloitte, G. Gallagher, T. Maynes, K&E, and M. Horn, C. Howard, E. O'Brien, EFH. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss draft tax memo from third party regarding debt deductions with M. Blinder, C. Gibian, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss draft tax memorandum from third party regarding debt deductions with J. Kushner. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

03/22/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gibian, Craig | Discuss draft tax memoranda from third party regarding debt deductions with M. Blinder, R. Favor, T. Kilkenny, J. Kushner, M. Parker, Deloitte, G. Gallagher, T. Maynes, K&E, and M. Horn, C. Howard, E. O'Brien, EFH. | $720.00 | 1.0 | $720.00 |
| Gibian, Craig | Discuss draft tax memo from third party regarding debt deductions with M. Blinder, R. Favor, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Gibian, Craig | Discuss deductibility of accrued interest upon final settlement of outstanding debt with M. Blinder, M. Lang. | $720.00 | 0.7 | $504.00 |
| Gibian, Craig | Review memorandum from third party regarding deductibility of interest expense upon retirement of outstanding debt. | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | Discuss draft tax memoranda from third party regarding debt deductions with M. Blinder, R. Favor, G. Gibian, J. Kushner, M. Parker, Deloitte, G. Gallagher, T. Maynes, K&E, and M. Horn, C. Howard, E. O'Brien, EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss draft tax memo from third party regarding debt deductions with M. Blinder, C. Gibian, R. Favor. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss draft tax memoranda from third party regarding debt deductions with M. Blinder, R. Favor, G. Gibian, T. Kilkenny, M. Parker, Deloitte, G. Gallagher, T. Maynes, K&E, and M. Horn, C. Howard, E. O'Brien, EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss draft tax memorandum from third party regarding debt deductions with R. Favor. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review commentary in Goldring book on interest deductibility. | $720.00 | 0.5 | $360.00 |
| Lang, Mary | Analyze tax memo on payment ordering rule. | $540.00 | 0.5 | $270.00 |
| Lang, Mary | Review law and commentary on payment ordering rule. | $540.00 | 0.8 | $432.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/22/2017

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary | Discuss deductibility of accrued interest upon final settlement of outstanding debt with M. Blinder, C. Gibian. | $540.00 | 0.7 | $378.00 |
| Parker, Matt | Discuss draft tax memoranda from third party regarding debt deductions with M. Blinder, R. Favor, G. Gibian, T. Kilkenny, J. Kushner, Deloitte, G. Gallagher, T. Maynes, K&E, and M. Horn, C. Howard, E. O'Brien, EFH. | $720.00 | 1.0 | $720.00 |

03/23/2017

| | | | | |
|------|-------------|------|-------|------|
| Blinder, Michael | Analyze meaning of payment for tax interest deduction purposes. | $720.00 | 1.7 | $1,224.00 |
| Blinder, Michael | Discuss debt deduction computations regarding tax planning R. Favor. | $720.00 | 0.3 | $216.00 |
| Blinder, Michael | Discuss draft third party tax memoranda regarding tax planning with R. Favor, C. Gibian, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.4 | $288.00 |
| Favor, Rick | Discuss debt deduction computations regarding tax planning M. Blinder. | $720.00 | 0.3 | $216.00 |
| Favor, Rick | Discuss draft third party tax memoranda regarding tax planning with J. Kushner. | $720.00 | 0.4 | $288.00 |
| Favor, Rick | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, C. Gibian, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.4 | $288.00 |
| Favor, Rick | Review debt deduction computations regarding tax planning strategy. | $720.00 | 2.0 | $1,440.00 |
| Gibian, Craig | Analyze deductibility of interest expense upon debt retirement. | $720.00 | 1.3 | $936.00 |
| Gibian, Craig | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.4 | $288.00 |
| Handler, Benjamin | Review Kirkland and Ellis memo regarding treatment of interest under "applicable high yield debt obligation" tax rules. | $620.00 | 1.3 | $806.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

03/23/2017

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, M. Lang, M. Parker. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Call with A. West to discuss deductibility of debt extinguishment and cancellation in the third party memo. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss draft third party tax memoranda regarding tax planning with R. Favor. | $720.00 | 0.4 | $288.00 |
| Lang, Mary | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, T. Kilkenny, M. Parker. | $540.00 | 0.4 | $216.00 |
| Lang, Mary | Review legislative history on tax interest deduction rules; research and review authorities regarding ordering simultaneous transactions. | $540.00 | 2.6 | $1,404.00 |
| Parker, Matt | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, T. Kilkenny, M. Lang. | $720.00 | 0.4 | $288.00 |
| West Glerum, Alexandra | Call with J. Kushner to discuss deductibility of debt extinguishment and cancellation in the third party memo. | $540.00 | 0.5 | $270.00 |
| West Glerum, Alexandra | Review documents related to TCEH debt extinguishment with J. Kushner. | $540.00 | 1.0 | $540.00 |

03/24/2017

| | | | | |
|------|-------------|------|-------|------|
| Blinder, Michael | Discuss draft third party tax memoranda regarding tax planning with R. Favor, C. Gibian, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.5 | $360.00 |
| Blinder, Michael | Review of authorities on whether related party stock payment is related before or after the transaction. | $720.00 | 1.9 | $1,368.00 |
| Favor, Rick | Discuss debt deduction computation schedules with K. Ashby. | $720.00 | 0.3 | $216.00 |

13

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

03/24/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Favor, Rick | Discuss debt discount computations regarding tax planning strategy with M. Parker. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss debt discount computations regarding tax planning strategy with M. Parker, Deloitte, and M. Horn, Vistra. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, C. Gibian, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Review debt schedules regarding debt deduction tax planning strategy. | $720.00 | 2.5 | $1,800.00 |
| Gibian, Craig | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, M. Lang, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Call with A. West to go over third party memo and authorities to research. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, T. Kilkenny, M. Lang, M. Parker. | $720.00 | 0.5 | $360.00 |
| Lang, Mary | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, T. Kilkenny, M. Parker. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss debt discount computations regarding tax planning strategy with R. Favor. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss debt discount computations regarding tax planning strategy with R. Favor, Deloitte, and M. Horn, Vistra. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss draft third party tax memoranda regarding tax planning with M. Blinder, R. Favor, C. Gibian, T. Kilkenny, M. Lang. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/24/2017

| | | | | |
|------|-------------|------|-------|------|
| West Glerum, Alexandra | Call with J. Kushner to go over third party memo and authorities to research. | $540.00 | 0.4 | $216.00 |
| West Glerum, Alexandra | Review third party memo and related research relating to applicable high yield debt obligation ("AHYDO") rules. | $540.00 | 2.7 | $1,458.00 |
| West Glerum, Alexandra | Dall with J. Kushner, Deloitte, to discuss related party question related to tax analysis of applicable high yield debt obligation. | $540.00 | 2.0 | $1,080.00 |

03/25/2017

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review debt deduction computations for tax provision. | $720.00 | 2.0 | $1,440.00 |

03/26/2017

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the disclosures relating to the recast EFH balance sheet for the TCEH Discontinued Operations. | $425.00 | 1.0 | $425.00 |
| Kilkenny, Tom | Review working papers including plans tests of separation of discontinued operations from continuing operations. | $720.00 | 0.8 | $576.00 |

03/27/2017

| | | | | |
|------|-------------|------|-------|------|
| Blinder, Michael | Discuss draft tax memoranda regarding debt deduction planning with R. Favor, T. Kilkenny, J. Kushner, M. Parker, A. West. | $720.00 | 0.3 | $216.00 |
| Favor, Rick | Discuss draft tax memoranda regarding debt deduction planning with M. Blinder, T. Kilkenny, J. Kushner, M. Parker, A. West. | $720.00 | 0.3 | $216.00 |
| Henry, Diane | Assess the disclosures relating to the recast EFH balance sheet for the TCEH Discontinued Operations. | $425.00 | 3.0 | $1,275.00 |
| Henry, Diane | Continue to assess the disclosures relating to the recast EFH balance sheet for the TCEH Discontinued Operations. | $425.00 | 2.3 | $977.50 |
| Henry, Diane | Assess the calculated gain on the spin of TCEH. | $425.00 | 1.7 | $722.50 |

15

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/27/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to assess the calculated gain on the spin of TCEH. | $425.00 | 2.4 | $1,020.00 |
| Kilkenny, Tom | Discuss DRAFT tax memoranda re: debt deduction planning.  DT Attendees:  M. Blinder, R. Favor, T. Kilkenny, J. Kushner, M. Parker, A. West | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Discuss form of file memo related to deductibility of debt extinguishment and cancellation with A. West. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss research on payment of tax interest issue with A. West. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss draft tax memoranda regarding debt deduction planning with M. Blinder, R. Favor, T. Kilkenny, J. Kushner, M. Parker, A. West. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Discuss draft tax memoranda regarding debt deduction planning with R. Favor, T. Kilkenny, M. Blinder, M. Parker, A. West. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Discuss draft tax memoranda re: debt deduction planning with M. Blinder, R. Favor, T. Kilkenny, J. Kushner, A. West. | $720.00 | 0.3 | $216.00 |
| West Glerum, Alexandra | Tax research (working with J. Kushner) deduction planning for the debt deduction planning. | $540.00 | 8.5 | $4,590.00 |
| West Glerum, Alexandra | Discuss draft tax memoranda regarding debt deduction planning with R. Favor, T. Kilkenny, J. Kushner, M. Parker, M. Blinder. | $540.00 | 0.3 | $162.00 |

03/28/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss audit memo related to deductibility of debt extinguishment and cancellation for files with A. West. | $720.00 | 0.5 | $360.00 |
| West Glerum, Alexandra | Discuss audit memo related to deductibility of debt extinguishment and cancellation for files with J. Kushner. | $540.00 | 0.5 | $270.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/28/2017

| | | | | |
|------|-------------|------|-------|------|
| West Glerum, Alexandra | Draft audit memo related to the deductibility of TCEH debt extinguishment and cancellation. | $540.00 | 5.2 | $2,808.00 |

03/29/2017

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review initial draft of memo regarding deductibility of debt extinguishment and cancellation. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review matrix of execution of tax reorganization steps. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review detail of the computation of the gain on disposal of TCEH from EFH Corp. recorded to discontinued operations. | $720.00 | 1.3 | $936.00 |
| Parker, Matt | Discuss the presentation of income taxes at EFH Corp. between continuing operations and discontinued operations with M. Oltmanns, Vistra Tax. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss presentation of the tax expense between continuing and discontinued operations with M. Oltmanns, Vistra Tax. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the recasting of prior periods for discontinued operations presentation. | $720.00 | 2.0 | $1,440.00 |
| West Glerum, Alexandra | Continue to draft audit memo related to the deductibility of TCEH debt extinguishment and cancellation. | $540.00 | 1.2 | $648.00 |

03/30/2017

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess the debt financial statement disclosures within the income statement for the EFH annual report. | $425.00 | 15.0 | $6,375.00 |
| Butler, Mike | Review the income tax procedures memo. | $425.00 | 2.9 | $1,232.50 |
| Favor, Rick | Review restructure tax provision workpapers for documentation and procedures. | $720.00 | 2.5 | $1,800.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/30/2017

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review audit procedures memo with respect to the spin-off transaction. | $620.00 | 2.1 | $1,302.00 |
| Henry, Diane | Assess the disclosures relating to the recast EFH balance sheet for the TCEH Discontinued Operations. | $425.00 | 2.3 | $977.50 |
| Henry, Diane | Calculate the gain on the TCEH spin. | $425.00 | 2.5 | $1,062.50 |
| Henry, Diane | Assess the discontinued operations footnote into the EFH annual financial statement. | $425.00 | 4.0 | $1,700.00 |
| Henry, Diane | Assess the 9/30 continuing operations balance sheet. | $425.00 | 2.5 | $1,062.50 |
| Kilkenny, Tom | Assist with the assessment on the classification of balances in discontinued operations. | $720.00 | 1.5 | $1,080.00 |
| Kilkenny, Tom | Research allocation of income tax expense to continuing and discontinued operations. | $720.00 | 0.9 | $648.00 |
| Kushner, Jonathan | Review EFH memo regarding applicable high yield debt ("AHYDO") debt payments and discussed edits with A. West. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Continue to review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the recasting of prior periods for discontinued operations presentation. | $720.00 | 1.9 | $1,368.00 |
| Parker, Matt | Discuss presentation of the tax expense between continuing and discontinued operations with M. Oltmanns, Vistra Tax. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review detail of the computation of the gain on disposal of TCEH from EFH Corp. recorded to discontinued operations. | $720.00 | 1.3 | $936.00 |
| Parker, Matt | Discuss the computation of the gain on disposal of TCEH from EFH Corp. recorded to discontinued operations, with T. Kilkenny, Deloitte. | $720.00 | 0.9 | $648.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 03/30/2017 | | | | |
| West Glerum, Alexandra | Continue to draft audit memo related to the deductibility of TCEH debt extinguishment and cancellation. | $540.00 | 2.0 | $1,080.00 |
| 03/31/2017 | | | | |
| Babanova, Maria | Assess the interest expense financial statement disclosures within the income statement for the EFH annual report. | $425.00 | 5.0 | $2,125.00 |
| Butler, Mike | Review income tax procedures memo. | $425.00 | 2.9 | $1,232.50 |
| Favor, Rick | Review tax restructure memo and workpapers for procedures and documentation. | $720.00 | 1.5 | $1,080.00 |
| Henry, Diane | Assess the discontinued operations footnote EFH annual financial statement. | $425.00 | 3.7 | $1,572.50 |
| Henry, Diane | Assess the 9/30 continuing operations balance sheet. | $425.00 | 2.3 | $977.50 |
| Parker, Matt | Review footnote disclosure tie-out of discontinued operations to the EFH annual financial statement. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Continue to review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the recasting of prior periods for discontinued operations presentation. | $720.00 | 1.4 | $1,008.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 249.2 | $127,327.50 |
| *Financial Statement Audit and Related Services* | | | | |
| 01/03/2017 | | | | |
| Kilkenny, Tom | Draft email to audit committee chair for update on various matters regarding audit status of the 2016 financial statements. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meet with T. Horton, EFH, to discuss impact of EFH deregistration and the recent make whole negotiations. | $365.00 | 0.6 | $219.00 |
| Murawski, Bryan | Clear notes left by J. Slyh, Deloitte, on an assessment of control adjustments as of 9/30. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a memo referencing changes to the nature of testing to be performed on EFH's tax provision following the disposal of TCEH. | $265.00 | 1.0 | $265.00 |
| Parajuli, Jyotsaana | Update the work paper that represents bankruptcy docket entries uploaded to Epiq Claim Register website from 9/30/2016 to 10/21/2016 for EFH Corp. | $175.00 | 1.0 | $175.00 |

**01/04/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Draft documentation for engagement letter consultation. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Complete EFH Corp. audit tool memo documentation. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Favor, Rick | Review tax provision to return workpapers, specifically 2015 Federal tax return documentation. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision to return workpapers, specifically toggle note book-tax difference computations. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision to return workpapers, specifically total book-tax difference computations analysis | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision to return workpapers, specifically transaction cost book-tax difference computations. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Respond to questions from B. Murawski related to the Energy Future Holdings return-to-provision workpapers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review an assessment of the EFH tax provision accrual adjusting entry following the filing of the tax return. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/04/2017 | | | | |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry, Deloitte. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare status reporting workbook for distribution to the team for the audit status meeting. | $215.00 | 1.6 | $344.00 |
| 01/05/2017 | | | | |
| Bowers, Rachel | Assess status of review of quality reviewer workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss overall completion percentage of Audit Project Plan with L. Richards, A. Wendel, M. Parker, D. Henry, C. Casey, H. Persons. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss overall completion percentage of Audit Project Plan with L. Richards, A. Wendel, M. Parker, R. Bowers, B. Murawski, D. Henry, H. Persons. | $215.00 | 0.3 | $64.50 |
| Choua, Johnny | Review the independence supplement memo to assess the teams independence of EFH Corp. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Discuss  overall completion percentage of Audit Project Plan with L. Richards, A. Wendel, M. Parker, R. Bowers, B. Murawski, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Discuss  overall completion percentage of Audit Project Plan with L. Richards, A. Wendel, R. Bowers, B. Murawski, D. Henry, C. Casey, H. Persons. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/05/2017**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss overall completion percentage of Audit Project Plan with L. Richards, A. Wendel, M. Parker, R. Bowers, B. Murawski, D. Henry, C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss overall completion percentage of Audit Project Plan with A. Wendel, M. Parker, R. Bowers, B. Murawski, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Wendel, Ashley | Discuss overall completion percentage of Audit Project Plan with L. Richards, M. Parker, R. Bowers, B. Murawski, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |

**01/06/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend company Q4 accounting topics meeting with M. Parker, T. Kilkenny, Deloitte, and A. Wright, T. Horton, T. Nutt, C. Dobry, C. Howard, EFH. | $290.00 | 0.8 | $232.00 |
| Erwin, Stephanie | Review revenue working papers. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Attend company Q4 accounting topics meeting with R. Bowers, M. Parker, Deloitte, and A. Wright, T. Horton, T. Nutt, C. Dobry, C. Howard, EFH. | $365.00 | 0.8 | $292.00 |
| Murawski, Bryan | Review the EFIH debtor in possession obligation extension journal entry. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Attend company Q4 accounting topics meeting with R. Bowers, T. Kilkenny, Deloitte, and A. Wright, T. Horton, T. Nutt, C. Dobry, C. Howard, EFH. | $365.00 | 0.8 | $292.00 |

**01/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document EFH Corp. bankruptcy docket entries from 10/21/2016-1/7/2017. | $175.00 | 5.3 | $927.50 |

**01/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review additional professional fee expense testing for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Assess status of EFH Corp audit. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

01/09/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss EFH Corp. 2016 AICPA engagement letter with M. Parker, M. Fabian, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare EFH Corp. 2016 AICPA engagement letter. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Perform analysis of journal entries for testing of Company Quarter 3 journal entry testing with V. Craig, D. Morehead, Deloitte. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Perform analysis of journal entries for testing of Company Quarter 3 journal entry testing with D. Morehead, C. Casey, Deloitte. | $365.00 | 0.3 | $109.50 |
| Erwin, Stephanie | Review memo assessing the company's process of recording revenue. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Review tax provision client information request. | $365.00 | 1.0 | $365.00 |
| Gentile, Lauren | Discuss data collection for EFH with H. Stipe, A. Knuf. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss year end audit procedures relating to EFIH debt with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Test the 12/31 EFIH debt balances. | $215.00 | 1.5 | $322.50 |
| Kilkenny, Tom | Call with B. Williamson, Audit committee chair, to discuss impact of de-registration and expectations for year end audit | $365.00 | 0.5 | $182.50 |
| Knuf, Anthony | Discuss data collection for EFH with L. Gentile, H. Stipe. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Analyze Energy Future Holdings supplemental device regarding tax implications of the restructuring transaction submission to Internal Revenue Service. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Analyze return-to-provision file. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Review preliminary draft of Energy Future Holdings year-end  tax summary memo. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/09/2017 | | | | |
| Morehead, David | Perform analysis of journal entries for testing of Company Quarter 3 journal entry testing with V. Craig, C. Casey, Deloitte. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss year end audit procedures relating to EFIH debt with D. Henry, Deloitte. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a memo assessing the extent of testing to be performed on EFH's makewhole litigation. | $265.00 | 0.2 | $53.00 |
| Parajuli, Jyotsaana | Document EFH Corp. bankruptcy docket entries from 10/21/2016-1/7/2017. | $175.00 | 3.6 | $630.00 |
| Parker, Matt | Discuss EFH Corp. 2016 AICPA engagement letter with  R. Bowers, M. Fabian, Deloitte. | $365.00 | 0.5 | $182.50 |
| Sledge, Bryan | Prepare 2016 summary tax memo. | $175.00 | 1.0 | $175.00 |
| Slyh, John | Assess J. Wahrman's review of liabilities subject to comprise. | $365.00 | 0.6 | $219.00 |
| Stipe, Henry | Perform procedures to pull documentation of journal entries from the general ledger. | $175.00 | 0.6 | $105.00 |
| 01/10/2017 | | | | |
| Babanova, Maria | Review credit agency report applicable for EFH Corp. debt. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review additional professional fee expense testing for EFH Corp. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Research latest docket entries filed with bankruptcy court to assess impact of each to audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss prior quarter journal entry testing to current Quarter 3 testing with L. Gentile, Deloitte. | $215.00 | 0.3 | $64.50 |
| Choua, Johnny | Continue to assess the professional fees booked by EFH. | $175.00 | 1.9 | $332.50 |
| Choua, Johnny | Continue to assess the professional fees booked by EFH. | $175.00 | 1.5 | $262.50 |
| Choua, Johnny | Continue to assess the professional fees booked by EFH. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/10/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Choua, Johnny | Assess the professional fees booked by EFH. | $175.00 | 1.9 | $332.50 |
| Erwin, Stephanie | Discuss allocation of review activities for EFH revenue with J. Slyh, Deloitte | $290.00 | 0.4 | $116.00 |
| Gentile, Lauren | Discuss prior quarter journal entry testing to current Quarter 3 testing with C. Casey, Deloitte. | $175.00 | 0.3 | $52.50 |
| Knuf, Anthony | Review selections regarding sampling for journal entries. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss timing of Energy Future Holdings year-end audit with B. Murawski, C. Wang. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss timing of Energy Future Holdings year-end audit with C. Wang, X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare letters to financial institutions engaged with EFH to assess debt balances as of 12.31. | $265.00 | 0.7 | $185.50 |
| Parajuli, Jyotsaana | Document EFH Corp. bankruptcy docket entries from 10/21/2016-1/7/2017. | $175.00 | 1.5 | $262.50 |
| Sasso, Anthony | Review email from audit team on accounting for makewhole claims. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Discuss allocation of review activities for EFH revenue with S. Erwin, Deloitte | $365.00 | 0.4 | $146.00 |
| Stipe, Henry | Perform procedures to pull documentation of journal entries from the general ledger. | $175.00 | 0.4 | $70.00 |
| Stipe, Henry | Perform testing for the long term debt debtor in possession facility interest expense | $175.00 | 1.0 | $175.00 |
| Stipe, Henry | Prepare the debt confirmation letters for current year. | $175.00 | 1.5 | $262.50 |
| Stipe, Henry | Prepare the scope memo for the current year based on new verbiage. | $175.00 | 1.4 | $245.00 |
| Wang, Charlie | Discuss timing of Energy Future Holdings year-end audit with B. Murawski, X. Koprivnik. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Research how to perform testing of makewhole payments. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $175.00 | 0.1 | $17.50 |
| Bowers, Rachel | Clear notes on EFH Corp. materiality determination. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review workpaper status for EFH Corp. audit workpapers for the purpose of assessing whether the audit is progressing to meet the reporting deadlines. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Research engagement letter for 2016 EFH Corp. AICPA audit. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Choua, Johnny | Update the applicability of prior year memorandums relating to EFH restructuring to reflect current year events. | $175.00 | 3.8 | $665.00 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 3.4 | $595.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Parajuli, Jyotsaana | Document the review of S&P (Standards and Poor's) and Moody's Credit Reports on EFH Corp. debt. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti, Deloitte. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/11/2017 | | | | |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for audit status meeting. | $215.00 | 1.6 | $344.00 |
| Stipe, Henry | Perform debt testing for the long term debt. | $175.00 | 1.5 | $262.50 |
| Stipe, Henry | Test for contractual interest for the long term debt. | $175.00 | 1.4 | $245.00 |
| Stipe, Henry | Perform testing on debt and roll forward the prior year workpapers. | $175.00 | 2.9 | $507.50 |
| Stipe, Henry | Perform the overall analytical review for EFH and performed the EFH Corp. and Subsidiaries long term debt testing for current year. | $175.00 | 2.4 | $420.00 |
| 01/12/2017 | | | | |
| Babanova, Maria | Review additional professional fee expense testing for EFH Corp. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss the nature of professional fees incurred in connection with EFH's chapter 11 case to assess the classification of such fees with J. Choua, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Benvenuti, Christina | Discuss the structure of the company's operating segments with A. Knuf, Deloitte. | $175.00 | 0.7 | $122.50 |

27

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document operation of internal control related to the company's audit committee meetings to assess whether controls are implemented to address the risk that management overrides controls. | $175.00 | 0.8 | $140.00 |
| Bowers, Rachel | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research engagement letter for 2016 EFH Corp. AICPA audit. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Choua, Johnny | Discuss the nature of professional fees incurred in connection with EFH's chapter 11 case to assess the classification of such fees with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 5.7 | $997.50 |
| Craig, Valerie | Discuss overall audit project status with L. Richards, M. Parker, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review tax planning addendum memo. | $365.00 | 0.5 | $182.50 |
| Gentile, Lauren | Compare expense accounts to the query used in testing. | $175.00 | 2.4 | $420.00 |
| Gentile, Lauren | Edit audit report containing each of EFH's board minutes from 2016 to submit as part of the 2016 fiscal year audit. | $175.00 | 1.5 | $262.50 |
| Gentile, Lauren | Organize the docket listing for January 9 through January 11. | $175.00 | 1.4 | $245.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Knuf, Anthony | Complete substantive and concluding audit program check list regarding engagement processes and entity specifics. | $175.00 | 1.3 | $227.50 |
| Knuf, Anthony | Continue to review EFH engagement memo pertaining to EFH operations and other company reporting requirements. | $175.00 | 1.3 | $227.50 |
| Knuf, Anthony | Discuss the structure of the company's operating segments with C. Benvenuti, Deloitte. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Review EFH Corp. board minutes relating to EFH board discussions/decisions from the past quarter. with D. Henry, Deloitte. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, R. Bowers, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Parajuli, Jyotsaana | Document EFH Corp. bankruptcy docket entries from 10/21/2016-1/7/2017. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss overall audit project status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.2 | $73.00 |
| Persons, Hillary | Discuss overall audit project status with L. Richards, M. Parker, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss overall audit project status with M. Parker, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2017

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review additional professional fee expense testing for EFH Corp. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear notes left by J. Wahrman on the risk assessment of liability subject to compromise memorandum. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Clear notes left by J. Wahrman on the risk of material misstatement working paper for EFH Corp. bankruptcy. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Document risks associated with the company's income tax to assess audit procedures. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to document risks associated with the company's income tax to assess audit procedures. | $175.00 | 5.7 | $997.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 5.5 | $962.50 |
| Gentile, Lauren | Organize the docket entry listing for January 12 through January 13. | $175.00 | 1.0 | $175.00 |
| Kilkenny, Tom | Review the updated fee estimate to reflect de-registration. | $365.00 | 1.0 | $365.00 |
| Parajuli, Jyotsaana | Document the audit scope for balance sheet line items by identifying quantitative in account balances, classes of transactions, and disclosures for each component. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Document the audit scope for income statement line items by identifying quantitative in account balances, classes of transactions, and disclosures for each component. | $175.00 | 1.5 | $262.50 |
| Stipe, Henry | Assess the debt issuance expense. | $175.00 | 2.4 | $420.00 |
| Stipe, Henry | Continue to assess the debt issuance expense. | $175.00 | 3.4 | $595.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/15/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document internal control related to transition service agreement between EFH and Vistra Energy following emergence of Vistra Energy from bankruptcy for the purpose of assessing impact on EFH audit. | $175.00 | 0.3 | $52.50 |

**01/16/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ansari, Kashang | Update the debt summary memo from the amended debt agreement. | $175.00 | 0.5 | $87.50 |
| Babanova, Maria | Clear notes left by J. Wahrman, Deloitte, on the risk assessment of EFH Corp. liability subject to compromise balance sheet line item with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes left by J. Wahrman, Deloitte, on the risk assessment of EFH Corp. liability subject to compromise balance sheet line item. | $215.00 | 2.0 | $430.00 |
| Bowers, Rachel | Prepare engagement letter for 2016 audit under AICPA standards. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Review Quarter 3 journal entry testing for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 1.9 | $332.50 |
| Gentile, Lauren | Organize the docket entries listing for January 13. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Substantively test the EFIH debt extension transaction. | $215.00 | 1.5 | $322.50 |
| Lau, Stephanie | Assess component auditor referral instructions for Vistra as required by AICPA standards. | $175.00 | 2.1 | $367.50 |
| Murawski, Bryan | Clear notes left by J. Wahrman, Deloitte, on the risk assessment of EFH Corp. liability subject to compromise balance sheet line item with M. Babanova, Deloitte. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Update the debt summary memo from the amended debt agreement. | $215.00 | 2.5 | $537.50 |
| Stipe, Henry | Test the contractual interest of the debt. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**01/16/2017**

| | | | | |
|---|---|---|---|---|
| Stipe, Henry | Assess the debtor in possession exchange transaction. | $175.00 | 3.2 | $560.00 |
| Stipe, Henry | Continue to assess the debtor in possession exchange transaction. | $175.00 | 2.6 | $455.00 |

**01/17/2017**

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Test Quarter 3 journal entry testing for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Gentile, Lauren | Organize the docket listing for January 16, 2017 and January 17, 2017. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Substantively test the EFIH debt extension transaction. | $215.00 | 1.3 | $279.50 |
| Kurey, Joseph | Discuss draft scoping memo with A. Panjabi for review of assessment of EFH debt. | $290.00 | 0.2 | $58.00 |
| Lau, Stephanie | Assess component auditor referral instructions for Vistra as required by AICPA standards. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Review a memo assessing the materiality of liabilities subject to compromise. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of EFH interest expense as of 12/31/2016. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the EFH 10-K to assess the disclosures. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review the EFH discontinued operations footnote to the EFH 10-K. | $265.00 | 1.1 | $291.50 |
| Parajuli, Jyotsaana | Document the testing of the EFH Corp. BU's accounts payable balances as of 9/30/2016. | $175.00 | 2.2 | $385.00 |
| Stipe, Henry | Assess the interest expense as of 12/31. | $175.00 | 1.6 | $280.00 |

**01/18/2017**

| | | | | |
|---|---|---|---|---|
| Ansari, Kashang | Update trial balance for year 2016. | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Clear notes on list of required fraud inquiries for EFH Corp. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

01/18/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare engagement letter for 2016 audit under AICPA standards. | $290.00 | 2.5 | $725.00 |
| Casey, Chris | Prepare the memo on audit tool utilization for EFH Corp. audit. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Craig, Valerie | Discuss component auditor referral instructions as required by AICPA standards with D. Henry, S. Lau, Deloitte. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Continue to discuss component auditor referral instructions as required by AICPA standards with S. Lau, Deloitte. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss component auditor referral instructions for Vistra as required by AICPA standards with V. Craig, S. Lau, Deloitte. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Assess the competency of the component auditor, as required by AICPA standards. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Assess the component auditor referral instructions as required by AICPA standards. | $175.00 | 5.8 | $1,015.00 |
| Lau, Stephanie | Continue to discuss component auditor referral instructions as required by AICPA standards with D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Discuss component auditor referral instructions as required by AICPA standards with V. Craig, D. Henry, Deloitte. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Draft a memo assessing the extent of controls testing to assess the EFH income tax provision as of 12/31. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the EFH 10-K to assess the disclosures. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/18/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry, Deloitte. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for audit status meeting. | $215.00 | 1.5 | $322.50 |
| Stipe, Henry | Perform testing on the debtor in possession transactional testing for EFIH. | $175.00 | 1.2 | $210.00 |
| Stipe, Henry | Assess the interest expense. | $175.00 | 2.9 | $507.50 |

**01/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Clear notes on final materiality consultation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare engagement letter for 2016 audit under AICPA standards. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.3 | $64.50 |

34

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

01/19/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test Quarter 3 journal entry testing for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 2.4 | $420.00 |
| Craig, Valerie | Discuss the overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.3 | $109.50 |
| Gentile, Lauren | Assess the recasting of the EFH 2015 balance sheet to reflect discounted operations. | $175.00 | 7.0 | $1,225.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey and H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review component auditor referral instructions for Vistra as required by AICPA standards. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss edits to the EFH 10-K before issuance with B. Murawski, Deloitte. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft of EFH year end financial statements. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review draft of amended engagement letter for 2016 audit. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss edits to the EFH 10-K before issuance with T. Kilkenny, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the EFH 10-K to assess disclosures. | $265.00 | 0.8 | $212.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/19/2017**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Continue to prepare the reporting workbook for audit status meeting. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Discuss the overall audit status with A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Stipe, Henry | Assess the accounting of the EFIH debt extension transaction. | $175.00 | 2.9 | $507.50 |
| Wendel, Ashley | Discuss the overall audit status with L. Richards, M. Babanova, V. Craig, R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |

**01/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes left by J. Wahrman on the risk of material misstatement working paper for bankruptcy. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Clear notes on component auditor planning workpapers. | $290.00 | 1.0 | $290.00 |
| Gentile, Lauren | Assess the recasting of the EFH 2015 balance sheet to reflect discounted operations. | $175.00 | 5.8 | $1,015.00 |
| Gentile, Lauren | Organize the docket entry postings for January 18, 2017 and January 19, 2017. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform assessment related to Vistra Energy's component auditor, as required by AICPA standards. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Discuss adjustments to the EFH 10-K with B. Lundell, Deloitte. | $265.00 | 1.5 | $397.50 |

**01/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Ansari, Kashang | Update trial balance for year 2016. | $175.00 | 3.0 | $525.00 |
| Babanova, Maria | Review population testing for professional expense testing for EFH Corp. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/21/2017**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Substantively test the EFIH debt extension transaction. | $215.00 | 1.7 | $365.50 |

**01/22/2017**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Assess the audit team's documented responses to questions and comments on the journal entry testing performed to address fraud risks associated with management override. | $365.00 | 0.8 | $292.00 |

**01/23/2017**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear consultation comments on EFH Corp. materiality. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess relevant controls for EFH Corp audit. | $290.00 | 0.5 | $145.00 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 3.5 | $612.50 |
| Gentile, Lauren | Continue to review the EFH Corp. units balance sheet year ending 2015. | $175.00 | 3.3 | $577.50 |
| Gentile, Lauren | Continue to review the EFH Corp. units balance sheet year ending 2015. | $175.00 | 2.4 | $420.00 |
| Gentile, Lauren | Continue to review the EFH Corp. units balance sheet year ending 2015. | $175.00 | 1.7 | $297.50 |
| Gentile, Lauren | Continue to review the EFH Corp. units balance sheet year ending 2015. | $175.00 | 1.4 | $245.00 |
| Kilkenny, Tom | Gather information to assess component auditor quality. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Research allocation of income tax expense among continuing and discontinued operations. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Assess component auditor referral instructions for Vistra as required by AICPA standards. | $175.00 | 1.3 | $227.50 |
| Murawski, Bryan | Discuss the intraperiod allocation of income taxes between discontinued operations and continuing operations with M. Parker, Deloitte, and M. Oltmanns, C. Howard, T. Nutt, C. Dobry, EFH. | $265.00 | 1.0 | $265.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/23/2017 | | | | |
| Murawski, Bryan | Review a plan of procedures to perform to assess income tax balances at year-end. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review an assessment of debt year end balances. | $265.00 | 0.4 | $106.00 |
| Parker, Matt | Discuss the intraperiod allocation of income taxes between discontinued operations and continuing operations with B. Murawski, Deloitte, and M. Oltmanns, C. Howard, T. Nutt, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| 01/24/2017 | | | | |
| Babanova, Maria | Review selections for the reorganization expense for 12/31 testing. | $215.00 | 0.4 | $86.00 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 2.5 | $437.50 |
| Gentile, Lauren | Update EFH's valuation of plant assets to reflect the Vistra spin-off. | $175.00 | 0.7 | $122.50 |
| Gentile, Lauren | Continue to review the EFH Corp. balance sheet year ending 2015. | $175.00 | 1.5 | $262.50 |
| Gentile, Lauren | Prepare analytics to compare balance sheets and income statements between 2015 and 2016. | $175.00 | 4.0 | $700.00 |
| Henry, Diane | Perform overall analytical procedures on EFH's income statement as prescribed by AICPA guidance. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the EFIH debt transaction testing. | $215.00 | 0.2 | $43.00 |
| Kilkenny, Tom | Gather historical information for Oncor engagement team. | $365.00 | 0.5 | $182.50 |
| 01/25/2017 | | | | |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Review selections for the reorganization expense for 12/31 testing. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2017

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $175.00 | 0.1 | $17.50 |
| Bowers, Rachel | Meet to assess journal entry testing in relation to guidance requirements of EFH Corp. 2016 audit with V. Craig, C. Casey, Deloitte. | $290.00 | 0.1 | $29.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Meet to assess journal entry testing in relation to guidance requirements of EFH Corp. 2016 audit with V. Craig, R. Bowers, Deloitte. | $215.00 | 0.1 | $21.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 6.0 | $1,050.00 |
| Craig, Valerie | Meet to assess journal entry testing in relation to guidance requirements of EFH Corp. 2016 audit with R. Bowers, C. Casey, Deloitte. | $365.00 | 0.1 | $36.50 |
| Gentile, Lauren | Continue to review the EFH Corp. and its individual business units balance sheets year ending 2015. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Assess the EFH hierarchy for recent changes to the corporate structure. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss substantive testing procedures related to the debtor in possession facility extension with S. Lau, Deloitte. | $215.00 | 1.3 | $279.50 |
| Kilkenny, Tom | Review controls under AICPA standards. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Assess corporate hierarchy structure in accordance to independence and compliance requirements. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Discuss substantive testing procedures related to the debtor in possession facility extension with D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/25/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Perform substantive analytic testing procedures over interest expenses. | $175.00 | 6.1 | $1,067.50 |
| Murawski, Bryan | Clear notes from J. Wahrman, Deloitte, regarding planned substantive procedures to assess reorganization items. | $265.00 | 0.6 | $159.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry, Deloitte. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons, Deloitte. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with L. Richards, Deloitte. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for team overall audit status meeting. | $215.00 | 1.0 | $215.00 |

**01/26/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review selections for the reorganization expense for 12/31 testing. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, V. Craig, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/26/2017 | | | | |
| Casey, Chris | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Choua, Johnny | Assess the incidents reported to the fraud helpline to assess if incidents are relevant to the audit. | $175.00 | 1.5 | $262.50 |
| Choua, Johnny | Assess the professional fees incurred by EFH. | $175.00 | 4.0 | $700.00 |
| Craig, Valerie | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.2 | $73.00 |
| Gentile, Lauren | Compile the listing of bank accounts under EFH. | $175.00 | 1.0 | $175.00 |
| Gentile, Lauren | Continue to review the EFH Corp. and its individual business units balance sheets year ending 2015. | $175.00 | 0.5 | $87.50 |
| Gentile, Lauren | Continue to prepare analytics to compare balance sheets and income statements between 2015 and 2016. | $175.00 | 0.3 | $52.50 |
| Gentile, Lauren | Prepare confirmations for bank accounts under EFH. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Lau, Stephanie | Assess testing procedures related to the debtor in possession facility extension. | $175.00 | 6.9 | $1,207.50 |
| Lau, Stephanie | Discuss substantive testing procedures related to the debtor in possession facility extension with D. Henry, Deloitte. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform substantive testing procedures related to the debtor in possession facility extension. | $175.00 | 1.4 | $245.00 |
| Lau, Stephanie | Continue to perform substantive testing procedures related to the debtor in possession facility extension. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review journal transactions classified as reorganization items. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Continue to prepare report workbook for overall audit status meeting with the team. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss overall audit status with V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |

**01/27/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gentile, Lauren | Continue to review the EFH Corp. and its individual business units balance sheets year ending 2015. | $175.00 | 0.5 | $87.50 |

**01/28/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear comments on EFH Corp. AICPA engagement letter for 2016 audit. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Perform substantive testing procedures related to the debtor in possession facility extension. | $215.00 | 1.6 | $344.00 |
| Kilkenny, Tom | Review the draft Oncor Form 10-K provided by the component auditors. | $365.00 | 0.9 | $328.50 |
| Kurey, Joseph | Review the scoping memo to assess the  fair value of EFIH's debt to be disclosed in the EFH 10-K. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss substantive testing procedures related to the debtor in possession facility extension with S. Lau, Deloitte. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Discuss substantive testing procedures related to the debtor in possession facility extension with D. Henry, Deloitte. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform substantive testing procedures related to the debtor in possession facility extension. | $175.00 | 1.6 | $280.00 |

**01/31/2017**

| | | | | |
|------|-------------|------|-------|------|
| Ansari, Kashang | Update bankruptcy docket entries from the bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Danwani, Nikita | Update bankruptcy docket entries from the bankruptcy docket tracker workpaper. | $175.00 | 2.0 | $350.00 |
| Gentile, Lauren | Research the general ledger balances for operating cash accounts to create confirmations. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform substantive testing procedures related to the debtor in possession facility extension. | $175.00 | 0.8 | $140.00 |
| Murawski, Bryan | Review the estimate of the second lien makewhole obligation. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the Company's review of discontinued operations disclosed in the EFH 10-K. | $265.00 | 0.5 | $132.50 |

**02/01/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Bowers, Rachel | Prepare EFH Corp. AICPA engagement letter draft. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 2.1 | $367.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

**02/01/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Choua, Johnny | Continue to assess the classification of professional fees incurred by EFH. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review an assessment of the EFIH debt extension transaction. | $265.00 | 1.0 | $265.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Prepare reporting workbook for audit status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |

**02/02/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss overall audit status with L. Richards, V. Craig, B. Murawski, M. Morehead, R. Bowers, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, V. Craig, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Discuss overall audit completion status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/02/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss overall audit completion status with L. Richards, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.2 | $73.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, V. Craig, B. Murawski, M. Morehead, M. Babanova, R. Bowers, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Kilkenny, Tom | Discuss fraud inquiry in connection with the EFH Corp. audit with M. Parker, Deloitte, and T. Horton, EFH. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Discuss status of EFH Corp. audit with M. Parker, Deloitte, and A. Wright, T. Horton, EFH. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Discuss overall audit completion status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss overall audit completion status with L. Richards, V. Craig, R. Bowers, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Parker, Matt | Discuss fraud inquiry in connection with the EFH Corp. audit with T. Kilkenny, Deloitte, and T. Horton, EFH. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss status of EFH Corp audit with T. Kilkenny, Deloitte, and A. Wright, T. Horton, EFH. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Discuss overall audit completion status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Continue to prepare the reporting statistics workbook for the overall status meeting. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss overall audit completion status with V. Craig, R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**02/03/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare EFH Corp. AICPA engagement letter draft. | $290.00 | 0.3 | $87.00 |
| Gentile, Lauren | Continue to review the EFH Corp. and its individual business units balance sheets year ending 2015. | $175.00 | 1.0 | $175.00 |
| Kilkenny, Tom | Discussion with T. Nutt, Vistra controller, about agenda for upcoming EFH audit committee meeting. | $365.00 | 0.5 | $182.50 |

**02/04/2017**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of reorganization expenses as of 12/31/2016. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of the EFIH debt extension transaction. | $265.00 | 0.5 | $132.50 |

**02/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gentile, Lauren | Prepare the management representation letter for fiscal year 2015. | $175.00 | 2.3 | $402.50 |
| Kilkenny, Tom | Review plan for auditing 2016 income taxes. | $365.00 | 0.5 | $182.50 |

**02/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of makewhole payments estimate. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Bowers, Rachel | Clear notes on EFH Corp. AICPA engagement letter for 2016 audit engagement. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Dando, McKenna | Update Deloitte's workpaper based on EFH's numbers resulting in a listing of cash and cash equivalents. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gentile, Lauren | Prepare independence compliance emails to send to professionals working on the EFH engagement to meet independence requirements. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |

**02/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss overall completion of audit status with R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Bowers, Rachel | Clear notes on EFH Corp. AICPA engagement letter for 2016 audit engagement. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss overall audit completion status with B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2017

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss overall audit completion status with R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Dando, McKenna | Update Deloitte's workpaper based on EFH's numbers resulting in a complete listing of cash and cash equivalents. | $175.00 | 0.7 | $122.50 |
| Gentile, Lauren | Continue to prepare independence compliance emails to send to professionals working on the EFH engagement to meet independence requirements. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss overall completion of audit status with R. Bowers, B. Murawski, M. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Kilkenny, Tom | Review stipulation filed with bankruptcy court on Feb. 6 related to EFIH claims reserve. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Discuss overall audit completion status with R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss overall audit completion status with R. Bowers, M. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Persons, Hillary | Discuss overall audit completion status with R. Bowers, B. Murawski, M. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Prepare reporting workbook for distribution to team for the overall audit status meeting. | $215.00 | 2.0 | $430.00 |

02/10/2017

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear notes on EFH Corp. AICPA Engagement Letter for 2016 audit engagement. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**02/10/2017**

| | | | | |
|---|---|---|---|---|
| Dando, McKenna | Update Deloitte's workpaper based on EFH's numbers from hyperion resulting in a complete listing of cash and cash equivalents. | $175.00 | 1.0 | $175.00 |
| Gentile, Lauren | Continue to prepare the papers and emails to send to professionals working on the EFH engagement to meet independence requirements. | $175.00 | 0.5 | $87.50 |

**02/11/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Discussion regarding EFH Corp. AICPA Engagement Letter issuance with T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Discussion regarding EFH Corp. AICPA Engagement Letter issuance with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft of EFH 2016 annual report. | $365.00 | 1.7 | $620.50 |
| Lau, Stephanie | Assess confirmations related to debtor-in-possession outstanding balances. | $175.00 | 0.8 | $140.00 |

**02/12/2017**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Review draft of auditors' report on EFH 2016 financial statements. | $365.00 | 0.5 | $182.50 |

**02/13/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Clear comments on EFH Corp. 2016 AICPA engagement letter. | $290.00 | 1.0 | $290.00 |
| Gentile, Lauren | Continue to prepare the papers and emails to send to professionals working on the EFH engagement to meet independence requirements. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Assess the status of the audit workpapers for the EFH 2016 Audit. | $215.00 | 0.8 | $172.00 |

**02/14/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Clear comments in engagement letter modification consultation memo. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear comments on EFH Corp. 2016 AICPA engagement letter. | $290.00 | 1.5 | $435.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2017

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare EFH Corp. audit committee materials for the audit committee meeting regarding conclusions on the audit. | $290.00 | 2.1 | $609.00 |
| Gentile, Lauren | Record the general ledger balances for operating cash accounts and temporary cash investment accounts in preparation of subtantive testing of cash balances. | $175.00 | 1.0 | $175.00 |
| Gentile, Lauren | Assess the docket entry postings for January 20 - January 22. | $175.00 | 0.5 | $87.50 |
| Slyh, John | Review the revised engagement letter for compliance with firm policies. | $365.00 | 0.6 | $219.00 |

02/15/2017

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Bowers, Rachel | Continue to prepare EFH Corp. audit committee materials for the audit committee meeting regarding conclusions on the audit. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare EFH Corp. audit committee materials for the audit committee meeting regarding conclusions on the audit. | $290.00 | 2.9 | $841.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Choua, Johnny | Assess the classification of professional fees incurred by EFH. | $175.00 | 1.0 | $175.00 |
| Dando, McKenna | Update Cash and Cash Equivalents leadsheet with updated trial balance amounts to check against the annual report disclosures. | $175.00 | 2.5 | $437.50 |
| Gentile, Lauren | Create a chart to map the structure of Energy Future Holdings Corp. for fiscal year 2016. | $175.00 | 1.6 | $280.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2017

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gentile, Lauren | Assess the docket entry postings for the end of January 2017. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare estimated hours to completion for the duration of the engagement for reporting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare reporting statistics workbook for audit status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan D. Henry. | $215.00 | 0.1 | $21.50 |

02/16/2017

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status update on 2016 EFH Corp. audit with L. Richards, R. Bowers, B. Murawski, C. Casey, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing of makewhole payments estimate. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss status update on 2016 EFH Corp. audit with L. Richards, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.2 | $58.00 |

51

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/16/2017 | | | | |
| Casey, Chris | Discuss status update on 2016 EFH Corp. audit with L. Richards, R. Bowers, B. Murawski, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Gentile, Lauren | Assess the docket entry postings for January 26 - February 16. | $175.00 | 0.3 | $52.50 |
| Gentile, Lauren | Continue to assess the docket entry postings for January 26 - February 16. | $175.00 | 1.5 | $262.50 |
| Gentile, Lauren | Prepare the Management Representation Letter for fiscal year 2015. | $175.00 | 2.1 | $367.50 |
| Gentile, Lauren | Roll forward and check balances in the work paper testing operating cash and temporary cash investments. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss status update on 2016 EFH Corp. audit with L. Richards, R. Bowers, B. Murawski, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Assess the status of the audit workpapers for the EFH 2016 Audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss status update on 2016 EFH Corp. audit with L. Richards, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Parajuli, Jyotsaana | Continue to document the testing of equity balances as of 12/31/2016 for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Document the testing of equity balances as of 12/31/2016 for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss status update on 2016 EFH Corp. audit with L. Richards, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status update on 2016 EFH Corp. audit with R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/17/2017 | | | | |
| Bowers, Rachel | Prepare EFH Corp. audit committee materials for the audit committee meeting regarding conclusions on the audit. | $290.00 | 1.5 | $435.00 |
| Gentile, Lauren | Continue to prepare the Management Representation Letter for fiscal year 2015. | $175.00 | 2.8 | $490.00 |
| Slyh, John | Review the audit teams documentation regarding the change in engagement risk due to the spin of the competitive businesses out of EFH. | $365.00 | 0.5 | $182.50 |
| 02/18/2017 | | | | |
| Kilkenny, Tom | Review the plan confirmation order dated February 17, 2017. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review the draft updated schedule of uncorrected misstatements for EFH. | $365.00 | 0.4 | $146.00 |
| 02/19/2017 | | | | |
| Bowers, Rachel | Document immaterial impact of additional uncorrected misstatements in discontinued operations on EFH Corp. 2015 financial statements. | $290.00 | 0.5 | $145.00 |
| 02/20/2017 | | | | |
| Bowers, Rachel | Clear component questions regarding component auditor instruction addendum. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess estimated time to complete remaining 2016 EFH Corp. workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to preapre EFH Corp. Audit Committee PowerPoint presentation for Audit Committee meeting regarding conclusions on the audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document immaterial impact of additional uncorrected misstatements in discontinued operations on EFH Corp. 2015 financial statements. | $290.00 | 0.6 | $174.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/20/2017 | | | | |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee PowerPoint presentation for Audit Committee meeting regarding conclusions on the audit. | $290.00 | 2.8 | $812.00 |
| Gentile, Lauren | Continue to prepare the documentation to record responses to independence compliance emails, and continue to prepare independence compliance emails to send to professionals working on the EFH engagement to meet independence requirements. | $175.00 | 1.0 | $175.00 |
| Kilkenny, Tom | Discuss various year end accounting matters with P. Keglevic, T. Horton, A. Wright-EFH, and T. Nutt and J. Ho, Vistra. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Meeting to discuss year end accounting matters meeting with T. Nutt, Vistra, and the impact on the financials. | $365.00 | 0.5 | $182.50 |
| 02/21/2017 | | | | |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee Powerpoint presentation materials for Audit Committee meeting regarding conclusions on the audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review documentation regarding relevant control considerations for EFH Corp. discontinued operations balances. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review documentation regarding transition services agreement. | $290.00 | 0.4 | $116.00 |
| Murawski, Bryan | Assess changes to the EFH annual financial statements following the disposal of TCEH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the EFH debt balances as of 12/31/2016. | $265.00 | 1.0 | $265.00 |
| Panjabi, Amit | Review EFH loan valuation as of 12/31/2016. | $175.00 | 1.0 | $175.00 |
| Slyh, John | Review the slides the team compiled to review the status of the EFH audit work with the EFH audit committee. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with R. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Prepare record of issuances for Audit Committee power point slides. | $215.00 | 0.2 | $43.00 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee PowerPoint presentation for Audit Committee meeting regarding conclusions on the audit. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review documentation regarding transition services agreement. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Gentile, Lauren | Assess the debt financial statement disclosures within the EFH footnotes. | $175.00 | 2.0 | $350.00 |
| Gentile, Lauren | Continue to assess the taxes financial statement disclosures within the EFH footnotes. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Janiak, Stacy | Discuss requests from management and audit committee chair for additional information about fees and the scope of audit with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Call with T. Horton, EFH, about the scope of D&T's work and the February 28 audit committee meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss requests from management and audit committee chair for additional information about fees and the scope of audit with S. Janiak. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review summary of the audit conclusions to be presented to the EFH Audit Committee. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2017

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Assess the financial statement disclosures within the chapter 11 note for EFH corp. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Prepare fee analysis for audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |

02/23/2017

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, B. Murawski, D. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Bowers, Rachel | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review comments on EFH Corp. 2016 AICPA engagement letter. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/23/2017 | | | | |
| Casey, Chris | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, B. Murawski, D. Morehead, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Kilkenny, Tom | Prepare for audit committee meeting regarding conclusions on the audit. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for call with B. Williamson, audit committee chair regarding conclusions on the audit. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Research allocation of tax transaction work between EFH and Vistra. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss the February 28 audit committee meeting with M. Parker, Deloitte, and B. Williamson, audit committee chair. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Call with P. Keglevic, CEO, about allocation of transaction tax work between EFH and Vistra. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |
| Parker, Matt | Discuss overall percentage completion status of the EFH audit plan with L. Richards, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.1 | $36.50 |
| Parker, Matt | Prepare fee slides for audit committee meeting. | $365.00 | 3.0 | $1,095.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/23/2017 | | | | |
| Parker, Matt | Discuss the February 28 audit committee meeting with T. Kilkenny, Deloitte, and B. Williamson, audit committee chair. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Discuss overall percentage completion status of the EFH audit plan with L. Richards, M. Parker, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss overall percentage completion status of the EFH audit plan with M. Parker, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for overall audit status meeting. | $215.00 | 2.0 | $430.00 |
| Stipe, Henry | Record the EFH docket entries into our documentation. | $175.00 | 5.0 | $875.00 |
| 02/24/2017 | | | | |
| Babanova, Maria | Perform testing of makewhole payments estimate. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee PowerPoint presentation for Audit Committee meeting regarding conclusions on the audit. | $290.00 | 0.8 | $232.00 |
| Kilkenny, Tom | Final review of EFH audit committee PowerPoint presentation for posting. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Research emails from P. Keglevic, CEO, about the nature of D&T's audit work related to tax risk from the spin transaction. | $365.00 | 1.5 | $547.50 |
| Panjabi, Amit | Review EFH loan valuation as of 12/31/2016. | $175.00 | 1.0 | $175.00 |
| 02/25/2017 | | | | |
| Babanova, Maria | Perform testing of makewhole payments estimate. | $215.00 | 2.3 | $494.50 |
| 02/27/2017 | | | | |
| Babanova, Maria | Perform testing of Makewhole estimate. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/27/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discussion for the purpose of preparing for 2/28/17 EFH Corp. Audit Committee meeting with T. Kilkenny, M. Parker. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review the edits made to the component auditor instructions by D. Henry related to changes in circumstances that impact the component auditor instructions and requirements. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for 2/28/17 EFH Corp. Audit Committee meeting. | $290.00 | 0.5 | $145.00 |
| Gentile, Lauren | Compare the test balances for operating cash and temporary cash investments to the third party bank confirmations. | $175.00 | 1.3 | $227.50 |
| Gentile, Lauren | Update EFH's documentation of accounting policies as of 12/31/2016. | $175.00 | 0.8 | $140.00 |
| Kilkenny, Tom | Discussion for the purpose of preparing for 2/28/17 EFH Corp. Audit Committee meeting with M. Parker, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Prepare for audit committee meeting. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discussion for the purpose of preparing for 2/28/17 EFH Corp. Audit Committee meeting with T. Kilkenny, R. Bowers. | $365.00 | 0.7 | $255.50 |

**02/28/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare record of issuance for engagement letter for EFH Corp. audit. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Attend EFH Corp. Audit Committee 2/28/17 meeting with T. Kilkenny, M. Parker, Deloitte, P. Keglevic, A. Wright, A. Horton, EFH, and B. Williamson, A. Acosta, D. Evans, J. Young, T. Nutt, R. Malic, J. Ho, C. Howard to discuss the status of the external aud | $290.00 | 1.9 | $551.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2017 | | | | |
| Bowers, Rachel | Debrief on EFH Corp. Audit Committee 2/28/17 meeting with T. Kilkenny, M. Parker. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Document summary of 2/28/17 EFH Corp. Audit Committee meeting. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for 2/28/17 EFH Corp Audit Committee meeting. | $290.00 | 0.9 | $261.00 |
| Cho, Sohyun | Assess EFH bankruptcy dockets for its relevance to the FY 2016 audit. | $175.00 | 3.5 | $612.50 |
| Favor, Rick | Review status of tax provision, including client information request. | $365.00 | 0.5 | $182.50 |
| Gentile, Lauren | Continue to compare the test balances for operating cash and temporary cash investments to their third party bank confirmations. | $175.00 | 1.2 | $210.00 |
| Gentile, Lauren | Continue to test operating cash to assess deposits in transit and outgoing checks were recorded. | $175.00 | 1.8 | $315.00 |
| Gentile, Lauren | Continue to update EFH's documentation of accounting policies as of 12/31/2016. | $175.00 | 1.8 | $315.00 |
| Kilkenny, Tom | Attend EFH Corp. Audit Committee 2/28/17 meeting with M. Parker, R. Bowers, Deloitte, P. Keglevic, A. Wright, A. Horton, EFH, and B. Williamson, A. Acosta, D. Evans, J. Young, T. Nutt, R. Malic, J. Ho, C. Howard to discuss the status of the external audit | $365.00 | 1.9 | $693.50 |
| Kilkenny, Tom | Debrief on EFH Corp. Audit Committee 2/28/17 meeting with M. Parker, R. Bowers. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Prepare for audit committee meeting. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2017 | | | | |
| Parker, Matt | Attend EFH Corp. Audit Committee 2/28/17 meeting with T. Kilkenny, R. Bowers, Deloitte, P. Keglevic, A. Wright, A. Horton, EFH, and B. Williamson, A. Acosta, D. Evans, J. Young, T. Nutt, R. Malic, J. Ho, and C. Howard to discuss the status of the external | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Debrief on EFH Corp. Audit Committee 2/28/17 meeting with T. Kilkenny, R. Bowers. | $365.00 | 0.6 | $219.00 |
| 03/01/2017 | | | | |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Bowers, Rachel | Finalize documentation on EFH Corp. 2016 engagement letter modifications memo. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Favor, Rick | Discuss status of Energy Future Holdings year-end audit with X. Koprivnik. | $365.00 | 0.1 | $36.50 |
| Gentile, Lauren | Assess the debt financial statement disclosures within the EFH footnotes. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards | $215.00 | 0.1 | $21.50 |
| Kilkenny, Tom | Review billings and analysis of requested 4/30 fee estimates. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings year-end audit with R. Favor. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Review technical accounting memorandum and supporting workpapers related to Asbestos liability adjustment. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/01/2017 | | | | |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare status reporting workbook for review during the audit status meeting. | $215.00 | 2.0 | $430.00 |
| 03/02/2017 | | | | |
| Babanova, Maria | Organize current status of audit working papers for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Perform testing of Makewhole estimate. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.1 | $29.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.1 | $21.50 |
| Cho, Sohyun | Draft legal letters in order to obtain evidence of outstanding contingencies. | $175.00 | 1.2 | $210.00 |
| Gentile, Lauren | Assess the legal contingency financial statement disclosures within the EFH footnotes. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Morehead, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/02/2017**

| | | | | |
|------|-------------|------|-------|------|
| Lau, Stephanie | Draft legal letters pertaining to pending litigation as well as unasserted claims that may have a material impact on the audit in order to obtain evidence of outstanding contingencies. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss overall audit status with R. Bowers, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Wendel, Ashley | Review current week's audit percentage completion status report. | $265.00 | 0.2 | $53.00 |

**03/03/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gentile, Lauren | Update the docket for Deloitte's review notes of Audit Committee meetings in regards to if the Audit Committee meeting had an affect on the financial statements. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discussion with EFH legal counsel regarding board minute discussion for disclosure considerations with D. Morehead and A. Wright (EFH Legal Counsel). | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discussion with EFH legal counsel regarding board minute discussion for disclosure considerations with D. Henry and A. Wright (EFH Legal Counsel). | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/03/2017**

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Review draft financial statements of EFH and assess compliance with US GAAP. | $365.00 | 1.2 | $438.00 |

**03/06/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess percentage complete of EFH Corp audit workpapers. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Close review notes related to the 2016 technical guidance planning checklist for the EFH Corp. engagement. | $215.00 | 2.0 | $430.00 |

**03/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess component auditor workpapers for EFH Corp. audit file. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Complete the 2016 technical guidance substantive testing checklist for the EFH Corp. engagement. | $215.00 | 4.0 | $860.00 |

**03/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Bowers, Rachel | Discussion with B. Vanderloop, Component Auditor, to assess status of workpapers related to status of component auditor reporting deliverables. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Lau, Stephanie | Perform testing procedures on investments in affiliate balances. | $175.00 | 3.8 | $665.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Perform substantive testing procedures over EFH cash. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare status reporting workbook for discussion during overall audit status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |

**03/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review investment in Oncor balance sheet line item. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, D. Morehead, R. Bowers, D. Henry, C. Casey, H. Persons. | $290.00 | 0.1 | $29.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, D. Morehead, M. Babanova, D. Henry, R. Bowers, H. Persons. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Complete the 2016 technical guidance concluding testing checklist for the EFH Corp. engagement. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Kurey, Joseph | Continue to assess the fair value of EFIH's debt to be disclosed in the EFH 10-K including review of draft findings memo and work papers. | $290.00 | 1.0 | $290.00 |
| Morehead, David | Discuss overall audit status with L. Richards, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**03/09/2017**

| | Persons, Hillary | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey. | $215.00 | 0.1 | $21.50 |
|---|---|---|---|---|---|
| | Richards, Lauren | Discuss overall audit status with R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| | Wendel, Ashley | Review current week's DAPM status report. | $265.00 | 0.2 | $53.00 |

**03/10/2017**

| | Casey, Chris | Complete the 2016 technical guidance concluding testing checklist for the EFH Corp. engagement. | $215.00 | 3.0 | $645.00 |
|---|---|---|---|---|---|
| | Kurey, Joseph | Assess the fair value of EFIH's debt to be disclosed in the EFH 10-K including review of draft findings memo and work papers with A. Panjabi. | $290.00 | 0.2 | $58.00 |
| | Persons, Hillary | Perform substantive testing procedures over EFH cash. | $215.00 | 3.0 | $645.00 |

**03/11/2017**

| | Morehead, David | Review substantive testing procedures for management override of controls. | $265.00 | 2.0 | $530.00 |
|---|---|---|---|---|---|

**03/12/2017**

| | Babanova, Maria | Perform testing of EFIH Second Lien notes makewhole payment. | $215.00 | 2.0 | $430.00 |
|---|---|---|---|---|---|
| | Bowers, Rachel | Review search for unrecorded liabilities substantive testing. | $290.00 | 0.8 | $232.00 |

**03/13/2017**

| | Casey, Chris | Perform Quarter 4 2016 journal entry testing for EFH Corp. | $215.00 | 1.0 | $215.00 |
|---|---|---|---|---|---|
| | Kilkenny, Tom | Discussion with I. Meads, G. Seelagy, Deloitte, about EFH tax matters. | $365.00 | 0.5 | $182.50 |

**03/14/2017**

| | Casey, Chris | Perform Quarter 4 2016 journal entry testing for EFH Corp. | $215.00 | 0.5 | $107.50 |
|---|---|---|---|---|---|
| | Ellsworth, Rick | Review fair value testing findings memo. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/15/2017**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Perform Quarter 4 2016 journal entry testing for EFH Corp. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Kilkenny, Tom | Review EFH make whole audit working papers. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for the audit status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |

**03/16/2017**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of EFIH Second Lien notes makewhole payment. | $215.00 | 5.0 | $1,075.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, D. Morehead, B. Murawski, D. Henry, C. Casey, H. Persons. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Perform Quarter 4 2016 journal entry testing for EFH Corp. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**03/16/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss overall audit status with L. Richards, D. Morehead, B. Murawski, D. Henry, R. Bowers, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, B. Murawski, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Perform confirmation procedures to obtain evidence of outstanding legal contingencies with S. Lau. | $215.00 | 0.4 | $86.00 |
| Lau, Stephanie | Perform confirmation procedures to obtain evidence of outstanding legal contingencies. | $175.00 | 2.7 | $472.50 |
| Lau, Stephanie | Perform confirmation procedures to obtain evidence of outstanding legal contingencies with D. Henry. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss overall audit status with R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |

**03/17/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review final component auditor communications related to required communication between component auditor and group auditor regarding findings and discussions held. | $290.00 | 0.3 | $87.00 |

**03/19/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kilkenny, Tom | Review draft of EFH annual report. | $365.00 | 1.7 | $620.50 |

**03/20/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Prepare EFH Corp. Audit Committee communications related to results of the audit. | $290.00 | 1.5 | $435.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/20/2017 | | | | |
| Bowers, Rachel | Review component auditor reporting workpaper deliverables. | $290.00 | 0.4 | $116.00 |
| Kilkenny, Tom | Discuss classification in EFH financial statements of $700 million unsecured EFH claim from the T-side creditors with T. Nutt, B. Lundell, G. Morton, C. Howard, M. Oltmanns, EFH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss Deloitte's comments on EFH annual report draft version 3.4 with M. Parker, Deloitte, and T. Nutt, B. Lundell, G. Morton, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review legal confirmation letters. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Assess independence for individuals involved in audit engagement in accordance with AICPA requirements. | $175.00 | 2.6 | $455.00 |
| Parker, Matt | Discuss Deloitte's comments on EFH annual report draft version 3.4 with T. Kilkenny, Deloitte, and T. Nutt, B. Lundell, G. Morton, EFH. | $365.00 | 0.5 | $182.50 |
| 03/21/2017 | | | | |
| Babanova, Maria | Perform testing of makewhole liability. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee communications related to results of the audit. | $290.00 | 3.5 | $1,015.00 |
| Kilkenny, Tom | Discuss uncertain tax positions at EFH with M. Parker. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss work done by third party to analyze a tax position with M. Parker, Deloitte, and C. Howard, EFH. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Assess independence for individuals involved in audit engagement in accordance with AICPA requirements. | $175.00 | 2.1 | $367.50 |
| Parker, Matt | Discuss uncertain tax positions at EFH with T. Kilkenny. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss work done by third party to analyze a tax position with T. Kilkenny, Deloitte, and C. Howard, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/22/2017 | | | | |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Perform testing of makewhole liability. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Prepare EFH Corp. Audit Committee communications related to results of the audit. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Kilkenny, Tom | Prepare slide presentation regarding conclusions on the audit for the March 24 EFH audit committee meeting. | $365.00 | 1.8 | $657.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for distribution to the team for the overall audit status meeting. | $215.00 | 2.0 | $430.00 |
| Slyh, John | Review draft financial statements of EFH Corp. and assess compliance with US GAAP. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review the audit teams testing of journal entries for signs of management override. | $365.00 | 0.7 | $255.50 |
| 03/23/2017 | | | | |
| Babanova, Maria | Discuss overall audit status with L. Richards, M. Parker, M. Babanova, D. Morehead, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss overall audit status with L. Richards, M. Parker, R. Bowers, D. Morehead, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Discuss overall audit status with L. Richards, M. Parker, R. Bowers, D. Morehead, M. Babanova, H. Persons. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/23/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hickl, Jeff | Discuss Energy Future Holdings sampling selections with respect to tax deductions and status with C. Wang, X. Koprivnik. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Discussion with G. Seelagy and D. Barton, Deloitte, about acquisition intentially vague related matters. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Assess EFH uncertain tax position accounting and disclosure matters. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review EFH draft audit opinion. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Review analysis of the makewhole calculation. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Review memo assessing accounting policies as of year-end. | $365.00 | 0.4 | $146.00 |
| Koprivnik, Xander | Analyze Q4 12/31/2016 tax package received from M. Oltmanns. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings sampling selections with respect to tax deductions and status with J. Hickl, C. Wang. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Draft email to M. Oltmanns requesting support for sample selections. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings tax package with M. Parker. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Assess legal contingencies in accordance with AICPA requirements. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Discuss overall audit status with L. Richards, M. Parker, R. Bowers, M. Babanova, C. Casey, H. Persons. | $265.00 | 0.1 | $26.50 |
| Parker, Matt | Discuss Energy Future Holdings tax package with X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, M. Babanova, C. Casey, H. Persons. | $365.00 | 0.1 | $36.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, M. Parker, R. Bowers, D. Morehead, M. Babanova, C. Casey. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/23/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document audit Consultations with the National Office that took place during the 2016 fiscal year. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss overall audit status with M. Parker, R. Bowers, D. Morehead, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Schleinat, Libby | Input supporting documentation requests into Deloitte connect for EFH testing selections regarding the 12/31/2016 year end audit. | $175.00 | 0.5 | $87.50 |
| Schleinat, Libby | Perform sample selection query for EFH testing selections of tax deductions at 6452-01a for 12/31/2016 year end audit. | $175.00 | 2.2 | $385.00 |
| Schleinat, Libby | Assess tax footnotes in the first 10k copy received from the client to audit workpapers. | $175.00 | 0.3 | $52.50 |
| Slyh, John | Review the information technology team's summary memo of the testing performed and related conclusions. | $365.00 | 1.2 | $438.00 |
| Wang, Charlie | Discuss Energy Future Holdings sampling selections with respect to tax deductions and status with J. Hickl, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Wang, Charlie | Review 2016 Q4 Tax Provision Package provided by EFH to assess the selection of the audit sample size. | $290.00 | 0.4 | $116.00 |

**03/24/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend EFH audit committee meeting with M. Parker, Deloitte, and T. Nutt, A. Wright, C. Howard, EFH, and AC members Williamson and Arcilia, board members Cremins and Evans. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Discussion with R. Favor, C. Gibian, M. Blinder, J. Kushner, and M. Lang regarding assessment of uncertain tax positions. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for EFH audit committee meeting regarding conclusions on the audit with M. Parker. | $365.00 | 0.6 | $219.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/24/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Analyze charitable contributions audit selection support for testing purposes. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Analyze Energy Future Holdings 12/31/2016 tax package for testing purposes. | $215.00 | 1.3 | $279.50 |
| Koprivnik, Xander | Discuss analysis of Energy Future Holdings 12/31/2016 tax package for testing purposes with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings audit with L. Schleinat. | $215.00 | 0.5 | $107.50 |
| Lang, Mary | Review related authorization process discussions, in writing, simultaneous transactions. | $265.00 | 1.5 | $397.50 |
| Lau, Stephanie | Assessing legal letter responses pertaining to pending litigation as well as unasserted claims or assessments that may have a material impact on the audit. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Discuss analysis of Energy Future Holdings 12/31/2016 tax package for testing purposes with X. Koprivnik. | $265.00 | 0.8 | $212.00 |
| Parker, Matt | Attend EFH audit committee meeting with T. Kilkenny, Deloitte, and T. Nutt, A. Wright, C. Howard, EFH, and AC members Williamson and Arcilia, board members Cremins and Evans. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Discuss Energy Future Holdings tax package with X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare for EFH audit committee meeting regarding conclusions on the audit with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Schleinat, Libby | Agree tax financial numbers in the annual financial statement to audit workpapers for consistency. | $175.00 | 1.5 | $262.50 |
| Schleinat, Libby | Discuss status of Energy Future Holdings audit with X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Schleinat, Libby | Run sample selection query for EFH testing selections at Q4 EFH tax package for 12/31/2016 year end audit. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2017

| | | | | |
|------|-------------|------|-------|------|
| Sledge, Bryan | Prepare permanent selection "Salary Deferral Insurance Premium Benefit Expense" workpaper for Energy Future Holdings 12/31 Audit. | $175.00 | 0.8 | $140.00 |

03/25/2017

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review component auditor reporting workpaper deliverables. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss Vistra Energy Corp. referral memo applicability within tax workpapers with B. Murawski, X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Kilkenny, Tom | Review memo on accounting for postretirement benefit plans. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings year-end audit with L. Schleinat. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Discuss Vistra Energy Corp. referral memo applicability within tax workpapers with B. Murawski, D. Henry. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss Vistra Energy Corp. referral memo applicability within tax workpapers with D. Henry, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Schleinat, Libby | Agree tax financial numbers in the annual financial statement to audit workpapers for consistency. | $175.00 | 2.8 | $490.00 |
| Schleinat, Libby | Continue to agree tax financial numbers in the annual financial statement to audit workpapers for consistency. | $175.00 | 3.4 | $595.00 |
| Schleinat, Libby | Discuss status of Energy Future Holdings year-end audit with X. Koprivnik. | $175.00 | 1.0 | $175.00 |
| Schleinat, Libby | Document EFH testing selection charitable contributions at the charitable contributions workpaper for 12/31/16 year end audit. | $175.00 | 1.5 | $262.50 |

74

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/25/2017 | | | | |
| Sledge, Bryan | Prepare permanent selection, Nondeductible Reorganization Adjustment workpaper for Energy Future Holdings 12/31 Audit. | $175.00 | 0.7 | $122.50 |
| Sledge, Bryan | Prepare permanent selection, Professional Fees workpaper for Energy Future Holdings 12/31 Audit. | $175.00 | 2.3 | $402.50 |
| Sledge, Bryan | Prepare permanent selection, Salary Deferral Insurance Premium Benefit Expense workpaper for Energy Future Holdings 12/31 Audit. | $175.00 | 0.6 | $105.00 |
| 03/26/2017 | | | | |
| Henry, Diane | Assess legal contingencies in accordance with AICPA disclosure requirements with T. Kilkenny, S. Lau. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss legal contingencies in accordance with AICPA requirements with S. Lau. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss new version of Energy Future Holdings tax package with C. Wang, X. Koprivnik. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Assess legal contingencies in accordance with AICPA disclosure requirements with D. Henry, S. Lau. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Discuss new version of Energy Future Holdings tax package with J. Hickl, C. Wang. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings tax package with L. Schleinat. | $215.00 | 0.8 | $172.00 |
| Lau, Stephanie | Assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 2.1 | $367.50 |
| Lau, Stephanie | Assess legal contingencies in accordance with AICPA disclosure requirements with T. Kilkenny, D. Henry. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Continue to assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 2.6 | $455.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**03/26/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Continue to assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 2.4 | $420.00 |
| Lau, Stephanie | Discuss legal contingencies in accordance with AICPA requirements with D. Henry. | $175.00 | 0.6 | $105.00 |
| Murawski, Bryan | Draft a memo assessing the accounting of the Makewhole claim as of 12/31/2016. | $265.00 | 2.5 | $662.50 |
| Schleinat, Libby | Document changes in new version of EFH Q4 tax package for 12/31/2016 year end audit. | $175.00 | 0.8 | $140.00 |
| Schleinat, Libby | Discuss status of Energy Future Holdings tax package with X. Koprivnik. | $175.00 | 0.8 | $140.00 |
| Schleinat, Libby | Review EFH Q4 tax package for changes or revisions for 12/31/2017 year end audit. | $175.00 | 1.2 | $210.00 |
| Wang, Charlie | Discuss new version of Energy Future Holdings tax package with J. Hickl, X. Koprivnik. | $290.00 | 0.2 | $58.00 |

**03/27/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document year end considerations of which balance sheet accounts were tested and untested based on year long testing results. | $215.00 | 3.8 | $817.00 |
| Brunson, Steve | Document year end considerations of which income statement accounts were tested and untested based on year long testing results. | $215.00 | 2.7 | $580.50 |
| Choua, Johnny | Assessed 2016 EFH related party listing to assess related party transactions present in D&T testing selections. | $175.00 | 1.5 | $262.50 |
| Favor, Rick | Review restructuring tax workpapers for documentation and procedures. | $365.00 | 2.0 | $730.00 |
| Hickl, Jeff | Review year end tax provision package provided by M. Oltmanns of Vistra | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review tax specialist working paper. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/27/2017

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Analyze Energy Future Holdings Q4 tax package for purposes of sample selection. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Create Deloitte support request list for sample selections with respect to tax deductions. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings tax package for testing purposes with M. Oltmanns, Vistra, and C. Wang. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings deferred tax write-offs at Q4 with K. Ashby, Vistra. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Prepare Energy Future Holdings tax summary memo. | $215.00 | 2.0 | $430.00 |
| Lau, Stephanie | Continue to assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform testing procedures to assess EFH's balance of its investment in Oncor. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Assess the financial statement disclosures within the discontinued operation note for EFH Corp. | $175.00 | 1.8 | $315.00 |
| Schleinat, Libby | Analyze data for memo table disclosure for the EFH tax summary memo for EFH 12/31/2016 audit. | $175.00 | 1.8 | $315.00 |
| Schleinat, Libby | Analyze data, wrote tickmarks, perform tie outs related to AMT Carryforward workpaper for EFH 12/31/2016 audit. | $175.00 | 2.2 | $385.00 |
| Schleinat, Libby | Analyze data, wrote tickmarks, perform tie outs related to net operating loss carryforward related to EFH 12/31/2016 year end audit. | $175.00 | 2.5 | $437.50 |
| Schleinat, Libby | Input updates for memo tables in EFH Q4 Summary Memo for 12/31/16 year end audit. | $175.00 | 2.5 | $437.50 |
| Wang, Charlie | Discuss Energy Future Holdings tax package for testing purposes with M. Oltmanns, Vistra, and X. Koprivnik. | $290.00 | 0.4 | $116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/28/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review reporting documents for EFH Corp. annual report. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Document year end considerations of balance sheet accounts were untested based on residual accounts. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document year end considerations of income statement accounts were untested based on residual accounts. | $215.00 | 2.1 | $451.50 |
| Favor, Rick | Review client prepared exit financing uncertain tax position matter memorandum for identification of tax issues. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax provision workpaper for audit procedures and documentation. | $365.00 | 2.0 | $730.00 |
| Hickl, Jeff | Review EFH 12/31/2016 tax package. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Review year end tax provision summary memo. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Tie out annual report. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Draft management representation letter. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Call with P. Keglevic, CEO, to inquire about risk of fraud. | $365.00 | 0.4 | $146.00 |
| Koprivnik, Xander | Prepare Energy Future Holdings Q4 Tax summary memo. | $215.00 | 2.9 | $623.50 |
| Koprivnik, Xander | Continue to prepare Energy Future Holdings Q4 Tax summary memo. | $215.00 | 2.1 | $451.50 |
| Lau, Stephanie | Continue to assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Continue to perform testing procedures to assess EFH's balance of its investment in Oncor. | $175.00 | 4.0 | $700.00 |
| Panjabi, Amit | Review EFH loan valuation as of 12/31/2016. | $175.00 | 2.0 | $350.00 |
| Schleinat, Libby | Analyze and document data related to the effective tax rate reconciliation related to 12/31/16 year end audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/28/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schleinat, Libby | Analyze data and wrote documentation related to the debt issuance cost amortization temporary selection related to year end audit for EFH. | $175.00 | 2.9 | $507.50 |
| Schleinat, Libby | Reformat, tickmark, and analyze new EFH tax package related to EFH 12/31/2016 audit. | $175.00 | 1.9 | $332.50 |
| Sledge, Bryan | Prepare Energy Future Holding's Tax summary memo. | $175.00 | 2.1 | $367.50 |
| Wang, Charlie | Review the tax testing findings memo. | $290.00 | 7.4 | $2,146.00 |
| Wang, Charlie | Review Audit example selections for the purpose of perform year-end tax provision testing. | $290.00 | 1.5 | $435.00 |

**03/29/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ellsworth, Rick | Review fair value testing findings memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review uncertain tax position documentation, specifically exit financing. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss EFH management representation letter and financial statement drafts with T. Nutt, Vistra. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review EFH financial statements draft 4.3. | $365.00 | 2.8 | $1,022.00 |
| Koprivnik, Xander | Analyze accrued interest support workbook for testing purposes. | $215.00 | 1.3 | $279.50 |
| Koprivnik, Xander | Analyze alternative minimum tax calculation for testing purposes. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Analyze charitable contributions support for testing purposes. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Analyze effective tax rate support workbook for testing purposes. | $215.00 | 2.0 | $430.00 |
| Koprivnik, Xander | Analyze nondeductible professional fees support for testing purposes. | $215.00 | 1.2 | $258.00 |
| Koprivnik, Xander | Prepare Deloitte Tax summary memo for year end 12/31/2016. | $215.00 | 2.5 | $537.50 |
| Panjabi, Amit | Review EFH loan valuation as of 12/31/2016. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/29/2017 | | | | |
| Parker, Matt | Review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the current period gain on disposal of TCEH. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss the presentation of net operating loss deferred tax assets at EFH Corp. with K. Ashbey, EFH Tax. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare documentation of the assessment of the tax matters agreement between EFH Corp. and Vistra Energy upon separation for consideration of impacts to EFH Corp. financial statements. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Prepare documentation of the assessment of EFH's income tax positions for uncertain tax positions. | $365.00 | 2.8 | $1,022.00 |
| Parker, Matt | Discuss the presentation of net operating loss deferred tax assets, and uncertain tax positions at EFH Corp. with C. Howard, Vistra Tax. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review the iterations of draft financial statements of EFH Corp. as of December 31, 2016. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review audit testing of income tax related working papers for EFH Corp. post-TCEH spin. | $365.00 | 1.4 | $511.00 |
| Schleinat, Libby | Perform 10k tie out to workpapers for 12/31/2016 year end audit. | $175.00 | 2.4 | $420.00 |
| Schleinat, Libby | Update documentation related to debt issuance cost amortization temporary testing selection for EFH 12/31/2016 year end audit. | $175.00 | 0.5 | $87.50 |
| Schleinat, Libby | Continue to update documentation related to debt issuance cost amortization temporary testing selection for EFH 12/31/2016 year end audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**03/29/2017**

| | | | | |
|---|---|---|---|---|
| Schleinat, Libby | Update documentation related to restructuring financial fees temporary testing selection for EFH 12/31/2016 year end audit. | $175.00 | 1.2 | $210.00 |
| Schleinat, Libby | Analyze IRS Payable Journal Entry for effective tax rate reconciliation related to 12/31 year end audit. | $175.00 | 0.8 | $140.00 |
| Schleinat, Libby | Document, analyze, and tickmark accrued interest workpaper for 12/31/2016 year end audit temporary difference sample selections. | $175.00 | 2.9 | $507.50 |
| Schleinat, Libby | Input tickmark for litigation accruals temporary testing selection for 12/31/2016 year end audit. | $175.00 | 0.2 | $35.00 |
| Sledge, Bryan | Prepare accrued interest temporary selection for Energy Future Holdings December 31st audit. | $175.00 | 2.0 | $350.00 |
| Sledge, Bryan | Prepare the debt issuance cost permanent tax adjustment workpaper for Energy Future Holdings December 31st audit. | $175.00 | 2.4 | $420.00 |

**03/30/2017**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Assess the financial statement disclosures within the discontinued operations footnote for the EFH annual report. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the equity footnote for the EFH annual report. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the related party footnote for the EFH annual report. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary financial information footnote for the EFH annual report. | $175.00 | 8.4 | $1,470.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2017 | | | | |
| Bowers, Rachel | Discuss remaining areas of testing prior to issuance of the financial statements with D. Morehead, M. Parker, T. Kilkenny, Deloitte, and C. Dobry, C. Howard, T. Nutt, B. Lundell, R. Leal, EFH. | $290.00 | 1.0 | $290.00 |
| Choua, Johnny | Assess the calculations within the financial statement disclosures for the EFH annual report. | $175.00 | 1.0 | $175.00 |
| Choua, Johnny | Assess the financial statement disclosures within the business and significant policies note for the EFH annual report. | $175.00 | 1.0 | $175.00 |
| Choua, Johnny | Assess the financial statement disclosures within the equity note for the EFH annual report. | $175.00 | 3.0 | $525.00 |
| Choua, Johnny | Assess the financial statement disclosures within the related party note for the EFH annual report. | $175.00 | 1.9 | $332.50 |
| Choua, Johnny | Assess the financial statement disclosures within the variable interest entity note for the EFH annual report. | $175.00 | 2.9 | $507.50 |
| Choua, Johnny | Assess the financial statement disclosures within the variable interest entity note for the EFH annual report. | $175.00 | 1.0 | $175.00 |
| Choua, Johnny | Continue to assess the financial statement disclosures within the related party note for the EFH annual report. | $175.00 | 1.0 | $175.00 |
| Hickl, Jeff | Discuss status of Energy Future Holdings audit with C. Wang, X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Discuss Energy Future Holdings audit status as it related to tax with M. Parker, C. Wang, X. Koprivnik. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Assess status of engagement quality control review. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/30/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kilkenny, Tom | Discuss remaining areas of testing prior to issuance of the financial statements with D. Morehead, R. Bowers, M. Parker, Deloitte, and C. Dobry, C. Howard, T. Nutt, B. Lundell, R. Leal, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Observe webcast of Public Utility Commission of Texas meeting and assess impact on financial statements and notes. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Review draft of memo summarizing conclusions on EFH tax position. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review EFH audit concluding summary memo. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Review updated draft of EFH financial statements. | $365.00 | 1.7 | $620.50 |
| Kilkenny, Tom | Review assessment of misstatements working paper. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Continue to review EFH audit concluding summary memo. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Analyze accumulated other comprehensive income workbook for testing purposes. | $215.00 | 1.3 | $279.50 |
| Koprivnik, Xander | Analyze alternative minimum tax credit carry-forward workbook for testing purposes. | $215.00 | 1.5 | $322.50 |
| Koprivnik, Xander | Analyze debt issuance cost amortization selection support for testing purposes. | $215.00 | 1.3 | $279.50 |
| Koprivnik, Xander | Analyze deferred tax basis selections for testing purposes. | $215.00 | 4.2 | $903.00 |
| Koprivnik, Xander | Analyze net operating loss carry-forward workbook for testing purposes. | $215.00 | 2.4 | $516.00 |
| Koprivnik, Xander | Analyze updated Energy Future Holdings annual financial statement for changes to tax financial numbers compared to the previous draft. | $215.00 | 0.6 | $129.00 |
| Koprivnik, Xander | Analyze nondeductible professional fees selection support for testing purposes. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2017 | | | | |
| Koprivnik, Xander | Discuss status of Energy Future Holdings audit with J. Hickl, C. Wang. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Meet to analyze 2015 Energy Future Holdings Corp. recast tax footnote for testing purposes with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings audit status as it related to tax with J. Hickl, M. Parker, C. Wang. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings audit status with L. Schleinat, B. Sledge. | $215.00 | 1.7 | $365.50 |
| Koprivnik, Xander | Review charitable contributions selection support for testing purposes. | $215.00 | 2.0 | $430.00 |
| Lau, Stephanie | Assess the financial statement disclosures within the "Business and significant accounting policies" note for EFH. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Assess the financial statement disclosures within the "Commitments and Contingencies" note for EFH. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Assess the financial statement disclosures within the "EFIH Debtor-in-possession Facility" note for EFH. | $175.00 | 5.7 | $997.50 |
| Lau, Stephanie | Assess the financial statement disclosures within the "Interest Expense" note for EFH. | $175.00 | 3.9 | $682.50 |
| Lau, Stephanie | Continued to assess legal contingencies in accordance with AICPA disclosure requirements. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Assess the balance sheet for EFH 2016 Audit Report compared to audit testing work paper. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the income statement for EFH 2016 Audit Report compared to audit testing work paper. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Document the procedures performed by the audit team in the reporting stage for the EFH 2016 audit mapping. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform analysis of account balances for the 2016 audit compared to audit testing work paper. | $175.00 | 4.0 | $700.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review overall EFH Corp. balance sheet risk assessment. | $265.00 | 5.5 | $1,457.50 |
| Morehead, David | Review overall EFH Corp. income statement risk assessment. | $265.00 | 5.3 | $1,404.50 |
| Morehead, David | Review EFH Corp. cash flow statement. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review EFH Corp. cash flow statement. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss remaining areas of testing prior to issuance of the financial statements with R. Bowers, M. Parker, T. Kilkenny, Deloitte, and C. Dobry, C. Howard, T. Nutt, B. Lundell, R. Leal, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess changes to the EFH annual financial statements compared to the last draft. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Assess changes to the disclosures of the EFH annual financial statements compared to the last draft. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Assess changes to the liabilities subject to compromise footnote to the EFH annual financial statements. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Meet to analyze 2015 Energy Future Holdings Corp. recast tax footnote for testing purposes with X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review assessment of the EFH commitments and contingencies disclosures to the EFH annual financial statements. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review assessment of the EFH tax disclosures to the EFH annual financial statements. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review assessment of the gain on extinguishment of TCEH. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Review the iterations of draft financial statements of EFH Corp. as of December 31, 2016. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2017 | | | | |
| Parker, Matt | Review audit testing of income tax related working papers for EFH Corp. post-TCEH spin. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review audit testing of income tax related working papers for EFH Corp. post-TCEH spin. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss the presentation of net operating loss deferred tax assets at EFH Corp. with K. Ashbey, EFH Tax. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Continue to prepare documentation of the assessment of the Tax Matters Agreement between EFH Corp. and Vistra Energy upon separation for consideration of impacts to EFH Corp. financial statements. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss documentation of the assessment of EFH's income tax positions for uncertain tax positions with T. Kilkenny, Deloitte. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss the presentation of net operating loss deferred tax assets, and uncertain tax positions at EFH Corp. with T. Kilkenny, Deloitte. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Continue to review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the current period gain on disposal of TCEH. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Discuss final open audit items with T. Nutt, Vistra Controller. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Review the reconciliation of taxable income for all components of EFH Corp. income tax provision to the EFH consolidated provision. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss the final EFH Corp. tax related open items with X. Koprivnik, Deloitte. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2017 | | | | |
| Parker, Matt | Discuss remaining areas of testing prior to issuance of the financial statements with D. Morehead, R. Bowers, T. Kilkenny, Deloitte, and C. Dobry, C. Howard, T. Nutt, B. Lundell, R. Leal, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss Energy Future Holdings audit status as it related to tax with J. Hickl, C. Wang, X. Koprivnik. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing balances with prior periods. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Equity footnote for the EFH annual report. | $215.00 | 5.0 | $1,075.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Interest Expense footnote for the EFH annual report. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Variable Interest Entities footnote for the EFH annual report. | $215.00 | 4.0 | $860.00 |
| Schleinat, Libby | Perform 10k tie out for 12/31/2016 year end audit. | $175.00 | 1.8 | $315.00 |
| Schleinat, Libby | Analyze data and wrote tickmarks for other comprehensive income and accumulated other comprehensive income workpaper showing the change in OCI from 2015 to 2016. | $175.00 | 1.7 | $297.50 |
| Schleinat, Libby | Clear notes related to EFH Q4 tax package workpaper for 12/31/2016 year end audit. | $175.00 | 2.0 | $350.00 |
| Schleinat, Libby | Discuss Energy Future Holdings audit status with X. Koprivnik, B. Sledge. | $175.00 | 2.1 | $367.50 |
| Sledge, Bryan | Discuss Energy Future Holdings audit status with X. Koprivnik, L. Schleinat. | $175.00 | 2.0 | $350.00 |
| Sledge, Bryan | Prepare alternative minimum tax testing workpaper for December 31st Energy Future Holding's audit. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2017 | | | | |
| Sledge, Bryan | Prepare the deferred testing workpaper, Selected Deferred Tax Reconciliation, for Energy Future Holdings December 31st audit. | $175.00 | 3.1 | $542.50 |
| Sledge, Bryan | Prepare the fourth quarter Energy Future Holding's tax package testing items. | $175.00 | 1.0 | $175.00 |
| Sledge, Bryan | Prepare the rate reconciliation testing workpaper, IRS Payable Journal Entries, for Energy Future Holdings December 31st audit. | $175.00 | 1.0 | $175.00 |
| Sledge, Bryan | Prepare the temporary selection testing workpaper, Charitable Contributions, for Energy Future Holdings December 31st audit. | $175.00 | 0.5 | $87.50 |
| Sledge, Bryan | Prepare the temporary selection testing workpaper, Debt Issuance Cost Amortization, for Energy Future Holdings December 31st audit. | $175.00 | 2.9 | $507.50 |
| Sledge, Bryan | Prepare the temporary selection testing workpaper, Debt Issuance Cost Amortization, for Energy Future Holdings December 31st audit. | $175.00 | 2.8 | $490.00 |
| Sledge, Bryan | Prepare the testing workpaper, Net Operating Loss RFA Support, for Energy Future Holdings December 31st audit. | $175.00 | 2.0 | $350.00 |
| Slyh, John | Review the audit team's documentation of tax matters addressed as part of the audit. | $365.00 | 1.6 | $584.00 |
| Slyh, John | Review the draft representation letter from EFH management. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review the summary of information technology testing performed by IT specialists. | $365.00 | 1.2 | $438.00 |
| Wang, Charlie | Discuss status of Energy Future Holdings audit with J. Hickl, X. Koprivnik. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/30/2017 | | | | |
| Wang, Charlie | Discuss Energy Future Holdings audit status as it related to tax with J. Hickl, M. Parker, X. Koprivnik. | $290.00 | 0.7 | $203.00 |
| Wang, Charlie | Prepare Tax Provision Memo to document 12/31/2016 tax provision and related transactions. | $290.00 | 6.4 | $1,856.00 |
| Wang, Charlie | Review Tax Provision Package including Temporary and Permanent Adjustments. | $290.00 | 4.7 | $1,363.00 |
| 03/31/2017 | | | | |
| Benvenuti, Christina | Assess the financial statement disclosures within the discontinued operations footnote for the EFH annual report. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary financial information footnote for the EFH annual report. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Review EFH Corp. summary memo. | $290.00 | 5.0 | $1,450.00 |
| Bowers, Rachel | Review reporting documents for EFH Corp. annual report. | $290.00 | 1.5 | $435.00 |
| Choua, Johnny | Assess the calculations within the financial statement disclosures for the EFH annual report. | $175.00 | 3.1 | $542.50 |
| Favor, Rick | Review debt deduction tax planning memo and workpapers for procedures and documentation. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review tax provision workpaper for procedures and documentation. | $365.00 | 2.5 | $912.50 |
| Henry, Diane | Discuss impact of March 30 PUCT hearing and subsequent events update with T. Kilkenny, D. Morehead, Deloitte, A. Wright, EFH and T. Nutt, Vistra. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss updates to Energy Future Holdings 10-K with C. Wang, B. Murawski, X. Koprivnik. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/31/2017

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss impact of March 30 PUCT hearing and subsequent events update with D. Henry, D. Morehead, Deloitte, A. Wright, EFH and T. Nutt, Vistra. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare slide presentation to be provided to the EFH Audit Committee regarding audit conclusions. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Assess the management representation letter to be signed by T. Nutt, EFH Corporate Controller. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Cleared review notes for the purpose of assessing compliance with PCAOB regulatory archive requirements. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Review edits to financial statement drafts and related support. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Analyze alternative minimum tax credit carry-forward schedule for testing purposes. | $215.00 | 0.9 | $193.50 |
| Koprivnik, Xander | Analyze deferred tax basis rollforward for testing purposes. | $215.00 | 2.1 | $451.50 |
| Koprivnik, Xander | Analyze Energy Future Holdings Q4 tax package for testing purposes. | $215.00 | 1.9 | $408.50 |
| Koprivnik, Xander | Analyze reorganization activity selection support for testing purposes. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Analyze updates to Energy Future Holdings 10-K. | $215.00 | 0.6 | $129.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings audit status with L. Schleinat, B. Sledge. | $215.00 | 2.1 | $451.50 |
| Koprivnik, Xander | Discuss updates to Energy Future Holdings 10-K with J. Hickl, C. Wang, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Lau, Stephanie | Assess the financial statement disclosures within the "Interest Expense" note for EFH. | $175.00 | 3.0 | $525.00 |
| Lirely, Loren | Assess the financial statements for EFH 2016 Audit Report compared to audit work papers. | $175.00 | 3.0 | $525.00 |
| Morehead, David | Review EFH Corp. financial statement footnotes. | $265.00 | 4.0 | $1,060.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/31/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFH Corp. entity consolidation substantive testing. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss impact of March 30 PUCT hearing and subsequent events update with T. Kilkenny, D. Henry, Deloitte, A. Wright, EFH and T. Nutt, Vistra. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss updates to Energy Future Holdings 10-K with J. Hickl, C. Wang, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review assessment of the EFH tax disclosures to the EFH annual financial statements. | $265.00 | 4.2 | $1,113.00 |
| Parker, Matt | Review Tax Specialist Summary Memo for EFH Corp. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the EFH Corp. Audit Summary Memo. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Review subsequent events and legal letter response updates. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Respond to review comments related to the documentation of audit procedures related to tax indemnifications. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Continue to review the iterations of draft financial statements of EFH Corp. as of December 31, 2016, focused on the current period gain on disposal of TCEH. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review changes to the EFH Corp. draft financial statements. | $365.00 | 0.3 | $109.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Discontinued Operations footnote for the EFH annual report. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Assess the transactions affecting EFH equity. | $215.00 | 3.0 | $645.00 |
| Schleinat, Libby | Clear review points related to final workpaper review for 12/31/2016 year end audit. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/31/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Schleinat, Libby | Clear notes and update documentation for EFH net operating loss support workpaper for year end audit. | $175.00 | 1.6 | $280.00 |
| | Schleinat, Libby | Discuss Energy Future Holdings audit status with X. Koprivnik, B. Sledge. | $175.00 | 1.7 | $297.50 |
| | Sledge, Bryan | Discuss Energy Future Holdings audit status with X. Koprivnik, L. Schleinat. | $175.00 | 1.8 | $315.00 |
| | Sledge, Bryan | Prepare recast footnote workpaper which reconciled the EFH recast 2015 values from the EFH tax package footnote and EFCH tax package footnote for the Energy Future Holdings 2016 Audit. | $175.00 | 2.2 | $385.00 |
| | Sledge, Bryan | Prepare the fourth quarter Energy Future Holding's tax package testing items. | $175.00 | 1.9 | $332.50 |
| | Sledge, Bryan | Prepare the other comprehensive Income workpaper for Energy Future Holding's 2016 audit. | $175.00 | 1.2 | $210.00 |
| | Slyh, John | Review the engagement team's documentation of outstanding control deficiencies for EFH as of year end. | $365.00 | 0.8 | $292.00 |
| | Slyh, John | Review the engagement team's summary memo, which documents the results of the annual audit. | $365.00 | 1.3 | $474.50 |
| | Wang, Charlie | Discuss updates to Energy Future Holdings 10-K with J. Hickl, B. Murawski, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| | Wang, Charlie | Review tax provision package including temporary and permanent adjustments. | $290.00 | 9.8 | $2,842.00 |

**04/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Casey, Chris | Finalize documentation items on conclusions assessed prior to filing date for EFH Corp. audit. | $215.00 | 2.8 | $602.00 |
| | Hickl, Jeff | Call with C. Wang to discuss status of tax related workpapers in preparation of audit archive. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/03/2017 | | | | |
| Lau, Stephanie | Clear review notes on the assessment of the "EFIH Debtors-in-possession facility" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.5 | $262.50 |
| 04/04/2017 | | | | |
| Hickl, Jeff | Review finalizing edits to tax related audit workpapers in preparation of audit archive. | $365.00 | 2.0 | $730.00 |
| 04/05/2017 | | | | |
| Hickl, Jeff | Review finalizing edits to tax related audit workpapers in preparation of audit archive. | $365.00 | 2.0 | $730.00 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.0 | $175.00 |
| 04/06/2017 | | | | |
| Hickl, Jeff | Review finalizing edits to tax related audit workpapers in preparation of audit archive. | $365.00 | 2.0 | $730.00 |
| 04/07/2017 | | | | |
| Bowers, Rachel | Finalize documentation in audit file for the EFH Corp. | $290.00 | 1.5 | $435.00 |
| 04/10/2017 | | | | |
| Casey, Chris | Close notes related to the EFH Corp. Audit Summary memo. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Complete documentation on audit work performed on the EFH Planning memo addendum. | $215.00 | 1.6 | $344.00 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes from J. Wahrman, Deloitte Partner, in regards to debt memos for the purpose of assessing compliance with PCAOB standards. | $265.00 | 0.5 | $132.50 |
| Wang, Charlie | Finalize tax provision workpapers including permanent and temporary tax selection items selected as part of tax provision review process for archive purposes of the 2016 audit. | $290.00 | 1.2 | $348.00 |

**04/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by D. Morehead on the statement of cash flow testing for EFH Corp. | $215.00 | 5.2 | $1,118.00 |
| Babanova, Maria | Perform archiving procedures on the EFH Corp. audit file. | $215.00 | 4.0 | $860.00 |
| Benvenuti, Christina | Document fluctuations to the financial statements of changes aligned with audit procedures for the purpose of appropriately complying tin archive requirements for the 2016 audit. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Review final documentation of 2016 planning workpapers for the EFH Corp. audit file. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Complete documentation on audit work performed on the EFH Planning memo addendum. | $215.00 | 2.0 | $430.00 |
| Lau, Stephanie | Clear review notes on the assessment of the legal contingencies for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.8 | $315.00 |
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Lau, Stephanie | Continue to clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.2 | $210.00 |

**04/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by J. Warham on the risk assessment considerations of the liability subject to compromise balance. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Perform archiving procedures on the EFH Corp. audit file. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Complete documentation on audit work performed on the EFH Discontinued Operations footnote. | $215.00 | 2.4 | $516.00 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.3 | $402.50 |
| Lau, Stephanie | Clear review notes on the assessment of the "Statement of Cash Flows" to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Clear review notes on the assessment of Internal Audit Reports for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.2 | $210.00 |
| Lau, Stephanie | Clear review notes on the assessment of the legal contingencies for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/12/2017 | | | | |
| Richards, Lauren | Perform archive procedures for the audit file index. | $215.00 | 2.0 | $430.00 |
| 04/13/2017 | | | | |
| Babanova, Maria | Discuss final documentation in the 2016 EFH Corp. audit file for the purpose of supporting the 2016 EFH Corp. audit opinion with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform archiving procedures on the EFH Corp. audit file. | $215.00 | 3.0 | $645.00 |
| Benvenuti, Christina | Document fluctuations to the financial statements to ensure proper understanding of changes aligned with audit procedures for the purpose of complying with archival requirements for the 2016 audit. | $175.00 | 7.0 | $1,225.00 |
| Bowers, Rachel | Discuss final documentation in the 2016 EFH Corp. audit file for the purpose of supporting the 2016 EFH Corp. audit opinion with M. Babanova. | $290.00 | 1.2 | $348.00 |
| Lau, Stephanie | Clear review notes on the assessment of fair value measurements, documented by J. Kurey, Internal Fair Value Specialist, for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/14/2017 | | | | |
| Lau, Stephanie | Clear review notes on the assessment of tax account balances and related financial statement items, documented by X. Koprivnik, Tax Specialists, for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Clear review notes on the assessment of income tax balances by ensuring balances reconcile to client general ledger system. | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Clear review notes on the assessment of account payable balances by assessing whether balances reconcile to client general ledger system. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.4 | $420.00 |
| 04/17/2017 | | | | |
| Bowers, Rachel | Review final reporting documentation in the 2016 EFH Corp. audit file for the purpose of supporting the 2016 EFH Corp. audit opinion. | $290.00 | 0.3 | $87.00 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Clear review notes on the assessment of the "Discontinued Operations" footnote to the EFH annual financial statements for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**04/17/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 2.0 | $350.00 |
| Wang, Charlie | Transfer the internal files to the audit team in order to provide copies of audited workpapers for 2016 year end provision. | $290.00 | 0.3 | $87.00 |

**04/18/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document control operation related to financial close and reporting purpose based on findings obtained prior to filing of annual financial statements. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document fluctuations in balance sheet based on findings obtained prior to filing of annual financial statements. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit | $175.00 | 2.0 | $350.00 |

**04/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document control operation related to financial close and reporting purpose based on findings obtained prior to filing of annual financial statements. | $175.00 | 0.5 | $87.50 |

**04/20/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review the 2016 EFH Corp. audit file for completeness to comply with regulatory archive requirements. | $290.00 | 0.7 | $203.00 |

**04/21/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review final component auditor documentation in the 2016 EFH Corp. audit file for the purpose of supporting the 2016 EFH Corp. audit opinion. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Clear notes on procedures performed over debt for the 2016 audit for the purpose of preparing the audit file for archive requirements under the AICPA auditing standards. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/23/2017 | | | | |
| Bowers, Rachel | Finalize documentation in audit file for EFH Corp. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review finalizing edits to tax related audit workpapers in preparation of audit archive. | $365.00 | 0.1 | $36.50 |
| 04/24/2017 | | | | |
| Babanova, Maria | Perform archiving requirements for EFH Corp. Audit file to comply with regulatory requirements. | $215.00 | 6.6 | $1,419.00 |
| Benvenuti, Christina | Document conclusions related to testing of cash based on findings completed prior to filing of annual financial statements. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Finalize documentation in audit file for EFH Corp. to comply with regulatory requirements. | $290.00 | 0.8 | $232.00 |
| Henry, Diane | Assess compliance with AICPA regulatory filing requirements by assessing whether work papers for the audit file are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Hickl, Jeff | Discuss with J. Hickl, X. Koprivnik Energy Future Holdings comments to be cleared for archiving purposes, received from M. Babanova. | $365.00 | 0.2 | $73.00 |
| Koprivnik, Xander | Clear review notes from tax provision analysis to comply with regulatory archive requirements for the 2016 audit. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Discuss with J. Hickl Energy Future Holdings comments to be cleared for archiving purposes, received from M. Babanova. | $215.00 | 0.2 | $43.00 |
| Lau, Stephanie | Clear review notes on the assessment of EFH's investment in affiliates balance for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 1.3 | $227.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/24/2017**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lau, Stephanie | Clear review notes on the assessment of Internal Audit Reports for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Clear review notes from the audit program analysis that addresses planned procedures to assess bankruptcy reporting requirements. | $265.00 | 2.0 | $530.00 |
| Schleinat, Libby | Document EFH 10k tie out for archiving purposes. | $175.00 | 0.5 | $87.50 |

**04/25/2017**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ansari, Kashang | Clear review notes on the assessment of bankruptcy dockets for the purpose of complying with regulatory archiving requirements for the 2016 audit. | $175.00 | 3.2 | $560.00 |
| Babanova, Maria | Perform archiving requirements for EFH Corp. Audit file. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform archiving requirements for EFH Corp. Audit file on the EFH Corp. analytical review. | $215.00 | 2.5 | $537.50 |
| Bowers, Rachel | Finalize documentation in audit file for the EFH Corp. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Close notes within the EFH Corp. audit summary memo. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Assess compliance with AICPA regulatory filing requirements by assessing work papers for the audit file are clear of review notes. | $215.00 | 3.0 | $645.00 |
| Kilkenny, Tom | Assess compliance with PCAOB regulatory filing requirements by checking that the audit file is clear of review notes. | $365.00 | 0.5 | $182.50 |
| Murawski, Bryan | Clear review notes from the audit program analysis to assess income tax accounts. | $265.00 | 1.8 | $477.00 |

**04/26/2017**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Perform archiving procedures on the EFH Corp. audit file. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/26/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Clear comments related to Energy Future Holdings archiving procedures. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Clear review notes from the memo referencing accounting consultations performed during the year. | $265.00 | 1.6 | $424.00 |

**04/27/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by checking whether the audit file was free of review notes. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Close notes within the EFH Corp. audit summary memo. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Clear comments related to Energy Future Holdings for archiving purposes. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Clear notes from an analysis of discontinued operation financial information disclosed in the annual financial statements. | $265.00 | 1.3 | $344.50 |

**04/28/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to perform archiving procedures on the EFH Corp. audit file. | $215.00 | 8.0 | $1,720.00 |
| Bowers, Rachel | Finalize documentation in audit file for EFH Corp. | $290.00 | 3.5 | $1,015.00 |
| Kilkenny, Tom | Assess compliance with PCAOB regulatory filing requirements by checking that the audit file is clear of review notes. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Clear comments within Energy Future Holdings Debt Amortization workpaper for archiving purposes. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the audit file to assess whether review notes are clear for the purpose of assessing compliance with PCAOB regulatory filing requirements. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 04/29/2017 | | | | |
| Babanova, Maria | Perform archiving procedures on the EFH Corp. audit file. | $215.00 | 2.0 | $430.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 1,162.7 | $267,139.00 |

### Preparation of Fee Applications

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 01/20/2017 | | | | |
| Gutierrez, Dalia | Prepare October fee exhibit in preparation for the monthly statement. | $175.00 | 1.9 | $332.50 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 2.0 | $530.00 |
| 01/23/2017 | | | | |
| Gutierrez, Dalia | Prepare October exhibit for R. Young's review. | $175.00 | 2.8 | $490.00 |
| 01/24/2017 | | | | |
| Gutierrez, Dalia | Prepare November fee exhibit for R. Young's review. | $175.00 | 1.9 | $332.50 |
| 01/27/2017 | | | | |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 1.2 | $318.00 |
| 01/30/2017 | | | | |
| Gutierrez, Dalia | Prepare the December 2016 fee exhibit for R. Young's review. | $175.00 | 1.5 | $262.50 |
| 02/03/2017 | | | | |
| Gutierrez, Dalia | Prepare first draft of December monthly statement. | $175.00 | 2.0 | $350.00 |
| Gutierrez, Dalia | Prepare first draft of November monthly statement. | $175.00 | 2.0 | $350.00 |
| Gutierrez, Dalia | Prepare first draft of October monthly fee statement. | $175.00 | 3.0 | $525.00 |
| 02/04/2017 | | | | |
| Kilkenny, Tom | Review billings for months of October, November and December. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

02/06/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review January 2017 fee detail in preparation for the monthly fee statement. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Continue to review January 2017 fee detail in preparation for the monthly fee statement. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Review January 2017 fee detail in preparation for the monthly fee statement. | $175.00 | 3.3 | $577.50 |

02/07/2017

| | | | | |
|------|-------------|------|-------|------|
| Dando, McKenna | Search for unrecorded liabilities. | $175.00 | 4.0 | $700.00 |

02/08/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize October, November and December fee statements. | $175.00 | 0.5 | $87.50 |

02/23/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare first draft of January monthly fee statement. | $175.00 | 1.7 | $297.50 |

03/01/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize January monthly fee statement. | $175.00 | 0.4 | $70.00 |

03/02/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare exhibits for the eighth interim fee application. | $175.00 | 4.0 | $700.00 |

03/06/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review February fee detail in preparation for the monthly statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review February fee detail in preparation for the monthly statement. | $175.00 | 3.3 | $577.50 |

03/17/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize the eighth interim fee application. | $175.00 | 0.5 | $87.50 |

04/18/2017

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review March fee detail in preparation for monthly statement. | $175.00 | 1.6 | $280.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 04/18/2017 | | | | |
| Gutierrez, Dalia | Review March fees in preparation for monthly fee statement. | $175.00 | 4.0 | $700.00 |
| 04/19/2017 | | | | |
| Gutierrez, Dalia | Complete review of March data in preparation for monthly statement. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for monthly statement. | $175.00 | 3.9 | $682.50 |
| 04/24/2017 | | | | |
| Gutierrez, Dalia | Prepare February fee detail exhibit for review. | $175.00 | 1.3 | $227.50 |
| Subtotal for Preparation of Fee Applications: | | | 57.8 | $10,517.00 |
| **Total** | | | **1,469.7** | **$404,983.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Blinder, Michael | $720.00 | 11.4 | $8,208.00 |
| Favor, Rick | $720.00 | 15.7 | $11,304.00 |
| Gibian, Craig | $720.00 | 6.7 | $4,824.00 |
| Kilkenny, Tom | $720.00 | 7.1 | $5,112.00 |
| Kushner, Jonathan | $720.00 | 13.9 | $10,008.00 |
| Parker, Matt | $720.00 | 14.9 | $10,728.00 |
| Slyh, John | $720.00 | 1.1 | $792.00 |
| Handler, Benjamin | $620.00 | 8.0 | $4,960.00 |
| Lang, Mary | $540.00 | 5.5 | $2,970.00 |
| Murawski, Bryan | $540.00 | 4.3 | $2,322.00 |
| West Glerum, Alexandra | $540.00 | 24.3 | $13,122.00 |
| Babanova, Maria | $425.00 | 21.5 | $9,137.50 |
| Butler, Mike | $425.00 | 16.6 | $7,055.00 |
| Henry, Diane | $425.00 | 31.7 | $13,472.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

*January 01, 2017 - April 30, 2017*

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Koprivnik, Xander | $425.00 | 0.5 | $212.50 |
| Craig, Valerie | $365.00 | 1.8 | $657.00 |
| Ellsworth, Rick | $365.00 | 1.5 | $547.50 |
| Favor, Rick | $365.00 | 20.1 | $7,336.50 |
| Hickl, Jeff | $365.00 | 12.5 | $4,562.50 |
| Janiak, Stacy | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | $365.00 | 65.8 | $24,017.00 |
| Parker, Matt | $365.00 | 47.7 | $17,410.50 |
| Sasso, Anthony | $365.00 | 0.5 | $182.50 |
| Slyh, John | $365.00 | 12.7 | $4,635.50 |
| Parajuli, Jyotsaana | $350.00 | 66.0 | $23,100.00 |
| Bowers, Rachel | $290.00 | 78.4 | $22,736.00 |
| Erwin, Stephanie | $290.00 | 3.4 | $986.00 |
| Kurey, Joseph | $290.00 | 1.9 | $551.00 |
| Wang, Charlie | $290.00 | 34.8 | $10,092.00 |
| Lang, Mary | $265.00 | 1.5 | $397.50 |
| Morehead, David | $265.00 | 27.6 | $7,314.00 |
| Murawski, Bryan | $265.00 | 60.3 | $15,979.50 |
| Wendel, Ashley | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | $215.00 | 74.1 | $15,931.50 |
| Brunson, Steve | $215.00 | 11.5 | $2,472.50 |
| Casey, Chris | $215.00 | 31.8 | $6,837.00 |
| Henry, Diane | $215.00 | 36.0 | $7,740.00 |
| Koprivnik, Xander | $215.00 | 60.3 | $12,964.50 |
| Pansari, Anubhav | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | $215.00 | 30.3 | $6,514.50 |
| Richards, Lauren | $215.00 | 36.4 | $7,826.00 |
| Ansari, Kashang | $175.00 | 9.2 | $1,610.00 |
| Benvenuti, Christina | $175.00 | 47.5 | $8,312.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2017 - April 30, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Cho, Sohyun | $175.00 | 4.7 | $822.50 |
| Choua, Johnny | $175.00 | 73.8 | $12,915.00 |
| Dando, McKenna | $175.00 | 10.2 | $1,785.00 |
| Danwani, Nikita | $175.00 | 2.0 | $350.00 |
| Gentile, Lauren | $175.00 | 77.7 | $13,597.50 |
| Gutierrez, Dalia | $175.00 | 50.0 | $8,750.00 |
| Knuf, Anthony | $175.00 | 4.3 | $752.50 |
| Lau, Stephanie | $175.00 | 112.3 | $19,652.50 |
| Lirely, Loren | $175.00 | 10.5 | $1,837.50 |
| Panjabi, Amit | $175.00 | 6.0 | $1,050.00 |
| Parajuli, Jyotsaana | $175.00 | 26.4 | $4,620.00 |
| Schleinat, Libby | $175.00 | 56.1 | $9,817.50 |
| Sledge, Bryan | $175.00 | 35.1 | $6,142.50 |
| Stipe, Henry | $175.00 | 39.8 | $6,965.00 |