# EXHIBIT D

## Detailed Description of Expenses and Disbursements



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

August 21, 2017
Invoice 544812
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through July 31, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $1,889.62 |
| Conference Calling | $31.55 |
| Document Retrieval | $599.30 |
| Electronic Legal Research | $75.00 |
| Long distance telephone charges | $4.19 |
| Messenger and delivery service | $243.83 |
| Photocopying/Printing | $1,135.00 |
| 2,486 @ $.10/pg / 8,861 @ $.10/pg | |
| Stationery Supplies | $11.98 |

| | |
|---|---:|
| Other Charges | $3,990.47 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$3,990.47** |
| BALANCE BROUGHT FORWARD | $9,794.44 |
| **TOTAL DUE FOR THIS MATTER** | **$13,784.91** |

■ ■ ■

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 21, 2017  
Invoice 544812  
Page 71  
Client #  740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice  
Case Administration - ALL  
Creditor Inquiries - ALL  
Meetings - ALL  
Plan of Reorganization/Disclosure Statement - EFH  
Plan of Reorganization/Disclosure Statement - EFIH  
Cash Collateral/DIP Financing - EFIH  
Claims Administration - ALL  
Court Hearings - ALL  
Court Hearings - EFH  
General Corporate/Real Estate - EFH  
Schedules/SOFA/U.S. Trustee Reports - ALL  
Litigation/Adversary Proceedings - ALL  
Litigation/Adversary Proceedings - EFH  
Litigation/Adversary Proceedings - EFIH  
Retention of Others - ALL  
RLF Fee Applications - ALL  
Fee Applications of Others - ALL  
Fee Applications of Others - EFH  
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                          August 21, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 544812
1601 Bryan Street                                                               Page 72
Dallas TX  75201

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 73

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/03/17 | Richards Layton and Finger/Office of the U.S. Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/05/17 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount =  $12.24 | |
| 07/05/17 | Photocopies | | DUP |
| | | Amount =  $2.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 74

Client #  740489

| | | | |
|---|---|---|---|
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 75

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/05/17 | PACER | Amount =  $2.20 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $2.00 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.70 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/05/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/05/17 | Printing | Amount =  $0.30 | DUP |
| 07/05/17 | Printing | Amount =  $0.10 | DUP |
| 07/05/17 | Printing | Amount =  $0.20 | DUP |
| 07/05/17 | Printing | Amount =  $0.30 | DUP |
| 07/05/17 | Printing | Amount =  $0.10 | DUP |
| 07/05/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                                          August 21, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 544812
1601 Bryan Street                                                               Page 76
Dallas TX  75201
                                                                               Client #  740489

| 07/05/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 07/06/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 07/06/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 07/06/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 07/06/17 | Messenger and delivery From Iron Hill Brewery BJW | | MEALSCL |
| | | Amount =  $39.35 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 77

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 21, 2017  
Invoice 544812  
Page 78

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $1.50 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.70 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.70 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.60 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.70 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.50 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 79

Client #  740489

| | | | |
|---|---|---|---|
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 80
Dallas TX  75201

                                                                Client #  740489

| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.  August 21, 2017
Texas Competitive Electric Holdings Co.  Invoice 544812
1601 Bryan Street  Page 81
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/06/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.70 | DOCRETRI |
| 07/06/17 | Printing | Amount = $0.80 | DUP |
| 07/06/17 | Printing | Amount = $2.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 82

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/06/17 | Printing | Amount =  $0.10 | DUP |
| 07/06/17 | Printing | Amount =  $0.10 | DUP |
| 07/06/17 | Printing | Amount =  $0.40 | DUP |
| 07/06/17 | Printing | Amount =  $0.10 | DUP |
| 07/06/17 | Printing | Amount =  $0.30 | DUP |
| 07/07/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $15.20 | MESS |
| 07/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.70 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/07/17 | Printing | Amount =  $0.20 | DUP |
| 07/07/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 83

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 84
Dallas TX  75201
                                                               Client #  740489

| 07/08/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                August 21, 2017
Texas Competitive Electric Holdings Co.              Invoice 544812
1601 Bryan Street                                     Page 85
Dallas TX 75201
                                                     Client # 740489

| 07/08/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $27.90 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $92.10 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                        Invoice 544812
1601 Bryan Street                                              Page 86
Dallas TX  75201

                                                              Client #  740489

| 07/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $98.40 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/10/17 | Photocopies | | DUP |
| | | Amount =   $79.00 | |
| 07/10/17 | 912124504019 Long Distance | | LD |
| | | Amount =   $0.11 | |
| 07/10/17 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 07/10/17 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                                    August 21, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 544812
1601 Bryan Street                                                        Page 87
Dallas TX  75201

Client #  740489

| 07/10/17 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 88

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/10/17 | PACER | Amount = $1.50 | DOCRETRI |
| 07/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/10/17 | Printing | Amount = $0.10 | DUP |
| 07/10/17 | Printing | Amount = $0.10 | DUP |
| 07/10/17 | Printing | Amount = $0.10 | DUP |
| 07/10/17 | Printing | Amount = $0.50 | DUP |
| 07/10/17 | Printing | Amount = $0.10 | DUP |
| 07/10/17 | Printing | Amount = $1.40 | DUP |
| 07/10/17 | Printing | Amount = $12.80 | DUP |
| 07/10/17 | Printing | Amount = $0.10 | DUP |
| 07/10/17 | Printing | Amount = $0.30 | DUP |

Energy Future Competitive Holdings Co.                                    August 21, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 544812
1601 Bryan Street                                                         Page 89
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 90

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $13.20 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/11/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 91
Dallas TX  75201
                                                                Client #  740489

| 07/11/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/11/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/12/17 | JAYALAXMI, LLC: Food Service | | MEALSCL |
| | | Amount = $85.00 | |
| 07/12/17 | Photocopies | | DUP |
| | | Amount = $0.40 | |
| 07/12/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 07/12/17 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |
| 07/12/17 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 92

Client # 740489

| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 93
Dallas TX  75201

                                                               Client #  740489

| 07/12/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 94

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 07/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 95

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/13/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                    Invoice 544812
1601 Bryan Street                                          Page 96
Dallas TX  75201

                                                          Client #  740489

| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  August 21, 2017
Texas Competitive Electric Holdings Co.  Invoice 544812
1601 Bryan Street  Page 97
Dallas TX  75201

Client #  740489

| 07/14/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 98

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/17 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 07/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                              August 21, 2017
Texas Competitive Electric Holdings Co.                            Invoice 544812
1601 Bryan Street                                                  Page 99
Dallas TX  75201

                                                                   Client #  740489

| 07/18/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/19/17 | 912129093279 Long Distance | | LD |
| | | Amount = $0.28 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 21, 2017  
Invoice 544812  
Page 100

Client #  740489

| 07/19/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 101

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 102
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $8.00 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/19/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/20/17 | 914154391473 Long Distance | | LD |
| | Amount = | $0.06 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 103

Client #  740489

| 07/20/17 | 914153094217 Long Distance | | LD |
|---|---|---|---|
| | | Amount =  $0.06 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/17 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount =  $11.38 | |
| 07/21/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $12.02 | |
| 07/21/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount =  $16.77 | |
| 07/21/17 | CAPLIN DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.02 | |
| 07/21/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $19.40 | |
| 07/21/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.02 | |
| 07/21/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $12.45 | |
| 07/21/17 | Photocopies | | DUP |
| | | Amount =  $6.00 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 105
Dallas TX  75201
                                                               Client #  740489

| 07/21/17 | 912124464903 Long Distance | LD |
| | Amount =  $0.06 | |
| 07/21/17 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 106

Client #  740489

| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 107
Dallas TX  75201

Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                                    August 21, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 544812
1601 Bryan Street                                                         Page 108
Dallas TX  75201
                                                                          Client #  740489

| 07/21/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 109

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 110
Dallas TX  75201
                                                          Client #  740489

| Date | | | |
|---|---|---|---|
| 07/21/17 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $98.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $32.70 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $106.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 111

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/24/17 | Photocopies | | | DUP |
| | | Amount = | $161.00 | |
| 07/24/17 | Messenger and delivery | | | MESS |
| | | Amount = | $10.15 | |
| 07/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 07/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 112

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 07/24/17 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $1.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 113

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $2.40 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/25/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service | | MEALSCL |
| | Amount = $885.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                     August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                          Page 114
Dallas TX  75201
                                                          Client #  740489

| 07/25/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $6.90 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $6.90 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $12.00 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $3.40 | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 115
Dallas TX  75201

                                                          Client #  740489

| 07/25/17 | Printing | | DUP |
| | | Amount = $7.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $4.00 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                              August 21, 2017
Texas Competitive Electric Holdings Co.                            Invoice 544812
1601 Bryan Street                                                           Page 116
Dallas TX 75201

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/25/17 | Printing | | DUP |
| | Amount = $15.60 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $2.40 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $4.80 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $65.40 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $18.00 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $4.80 | | |
| 07/26/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service | | MEALSCL |
| | Amount = $335.00 | | |
| 07/26/17 | FOOD FOR THOUGHT: Invoice # 31377 Jason Madron | | MEALSCL |
| | Amount = $386.80 | | |
| 07/26/17 | RODNEY GRILLE: Food Service JMM | | MEALSCL |
| | Amount = $134.85 | | |
| 07/26/17 | 912129093233 Long Distance | | LD |
| | Amount = $2.95 | | |
| 07/26/17 | 912144225422 Long Distance | | LD |
| | Amount = $0.61 | | |
| 07/26/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 07/26/17 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 07/26/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 07/26/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 117

Client #  740489

| 07/26/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                        August 21, 2017
Texas Competitive Electric Holdings Co.                       Invoice 544812
1601 Bryan Street                                             Page 118
Dallas TX  75201
                                                             Client #  740489

| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                        August 21, 2017
Texas Competitive Electric Holdings Co.                     Invoice 544812
1601 Bryan Street                                              Page 119
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 120

Client #  740489

| 07/26/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/26/17 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                              August 21, 2017
Texas Competitive Electric Holdings Co.                            Invoice 544812
1601 Bryan Street                                                  Page 121
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/26/17 | Printing | Amount = $2.20 | DUP |
| 07/26/17 | Printing | Amount = $0.50 | DUP |
| 07/26/17 | Printing | Amount = $0.10 | DUP |
| 07/26/17 | Stationary Supplies | Amount = $11.98 | STAT |
| 07/27/17 | PACER | Amount = $1.00 | DOCRETRI |
| 07/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/27/17 | Printing | Amount = $0.90 | DUP |
| 07/27/17 | Printing | Amount = $0.10 | DUP |
| 07/27/17 | Printing | Amount = $0.10 | DUP |
| 07/27/17 | Printing | Amount = $0.10 | DUP |
| 07/27/17 | Printing | Amount = $0.30 | DUP |
| 07/27/17 | Printing | Amount = $0.90 | DUP |
| 07/27/17 | Printing | Amount = $2.50 | DUP |
| 07/27/17 | Printing | Amount = $10.00 | DUP |
| 07/27/17 | Printing | Amount = $0.10 | DUP |
| 07/27/17 | Printing | Amount = $1.30 | DUP |
| 07/27/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 122

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/27/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $3.30 | | |
| 07/28/17 | 912128227526 Long Distance | | LD |
| | Amount = $0.06 | | |
| 07/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 07/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 123

Client #  740489

| 07/28/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                         August 21, 2017
Texas Competitive Electric Holdings Co.                        Invoice 544812
1601 Bryan Street                                              Page 124
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/17 | Conference Calls for July 2017 Conference Calling | | CONFCALL |
| | | Amount =  $31.55 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 125

Client # 740489

| 07/31/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 126

Client #  740489

| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 127

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 07/31/17 | Printing | | DUP |
| | | Amount = $0.40 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $3,990.47