**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - X

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| ENERGY FUTURE HOLDINGS CORP. *et al.,* | : | **Case No. 14-10979 (CSS)** |
| | : | |
| Debtor-in-Possession. | : | **(Jointly Administered)** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - X

**Objection deadline:  October 17, 2017 at 4:00 p.m.
Hearing date: November 8, 2017 at 10:00 a.m.**

**SEVENTH AND EIGHTH INTERIM AND CONSOLIDATED APPLICATIONS
OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>FROM SEPTEMBER 1, 2016 THROUGH APRIL 30, 2017</u>**

**<u>SUMMARY (LOCAL FORM 101)</u>[1]**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Period for which compensation and reimbursement is sought: | September 1, 2016 – April 30, 2017 (the "**Compensation Periods**") |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,600,000.00 |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

Amount of Expense Reimbursement sought as actual,          $68,031.13
reasonable and necessary:

The total time expended for fee applications is 61.0 hours and the corresponding compensation
requested is $29,824.00 before the flat fee adjustment.

Petition date:                                  April 29, 2014

Total compensation approved by interim          $4,864,552.13
order to date:

Total expenses approved by interim order to     $304,388.72
date:

Total allowed compensation paid to date:        $4,864,552.13

Total allowed expenses paid to date:            $304,388.72

Blended rate in this application for all         $450.90
attorneys (before flat fee adjustment):

Blended rate in this application for all         $411.28[2]
timekeepers (before flat fee adjustment):

Prior fee applications:   *First Interim Application of Godfrey & Kahn, S.C., Counsel to the
                           Fee Committee, for Allowance of Compensation for Services
                           Rendered and Reimbursement of Expenses for the Period From
                           August 21, 2014 Through December 31, 2014* [D.I. 3901]
                           Approved by order entered on June 24, 2015 [D.I. 4843]

                          *Second Interim Application of Godfrey & Kahn, S.C., Counsel to the
                           Fee Committee, for Allowance of Compensation for Services
                           Rendered and Reimbursement of Expenses for the Period From
                           January 1, 2015 Through April 30, 2015* [D.I. 5018]
                           Approved by order entered on October 26, 2015 [D.I. 6667]

                          *Third Interim Application of Godfrey & Kahn, S.C., Counsel to the
                           Fee Committee, for Allowance of Compensation for Services
                           Rendered and Reimbursement of Expenses for the Period From
                           May 1, 2015 Through August 31, 2015* [D.I. 7715]
                           Approved by order entered on February 18, 2016 [D.I. 7883]

---

[2] Effective blended rate in this application (after flat fee adjustment): $671.17.

*Fourth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2015 Through December 31, 2015* [D.I. 8644] Approved by order entered on June 27, 2016 [D.I. 8824]

*Fifth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2016 Through April 30, 2016* [D.I. 9764] Approved by order entered on October 27, 2016 [D.I. 9963]

*Sixth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10975] Approved by order entered on March 28, 2016 [D.I. 11071]

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the Fee Committee Order but not yet allowed: | $1,600,000.00 |
| Expenses sought in this application already paid pursuant to the Fee Committee Order but not yet approved as interim expense reimbursement: | $0.00 |
| Number of professionals included in this application: | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as Exhibit A, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals employed on these cases, their practice areas and years of experience, their hourly billing rate,

total billed hours, total compensation sought, and number of rate increases (none) imposed during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as Exhibit B, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as Exhibit C, in compliance with Local Rule 2016-2(c)(ii) and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as Exhibit D, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS

Attached to this Application as Exhibit E, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS

Attached to this Application as Exhibit F, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in Exhibit F, has not been filed with this Application but will be provided to the Fee Committee, U.S. Trustee, the Debtors, counsel to the Debtors and counsel to both creditors' committees.

**EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as Exhibit G.

**EXHIBIT H:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as Exhibit H.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------- X
In re                                            :        **Chapter 11**
                                                 :
**ENERGY FUTURE HOLDINGS CORP.** *et al.,*       :        **Case No. 14-10979 (CSS)**
                                                 :
         Debtor-in-Possession.                   :        **(Jointly Administered)**
                                                 :
-------------------------------------------------- X

Objection deadline:  October 17, 2017 at 4:00 p.m.
Hearing date:  November 8, 2017 at 10:00 a.m.

**SEVENTH AND EIGHTH INTERIM AND CONSOLIDATED APPLICATIONS**
**OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE,**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**FROM SEPTEMBER 1, 2016 THROUGH APRIL 30 , 2017**

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the

"**Applicant**") appointed in these cases, submits the *Seventh and Eighth Interim and Consolidated*

*Applications of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*September 1, 2016 Through April 30, 2017* (the "**Fee Application**") under 11 U.S.C. §§ 330

and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant

to the flat fee compensation arrangement established in the *Stipulation and Order Appointing a*

*Fee Committee* [D.I. 1896] (the "**Fee Committee Order**"), the Fee Application requests interim

allowance of compensation for professional services from September 1, 2016 through April 30,

2017 and for reimbursement of actual and necessary expenses for the same Compensation

Periods.

The Applicant requests retrospective Court approval for a total of $1,600,000.00 in fees and $68,031.13 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended rate of $671.17 for all timekeepers.

## BACKGROUND

1.      On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases.  The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.      On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn Employment Order**").

4.      During the Compensation Periods, the Fee Committee reviewed at least 19 interim fee applications from Retained Professionals (corresponding to the Seventh Interim

Fee Period, September 1, 2016 through April 30, 2017) totaling approximately $23 million in requested fees for professional services and $724,000.00 in expense reimbursements.

5.    In addition, the Fee Committee reviewed 10 interim fee applications from Retained Professionals (corresponding to the Extended T-Side Seventh Interim Fee Period from May 1, 2016 through October 3, 2016—the T-Side effective date) totaling approximately $9 million in fees and $220,000 in expenses.

6.    Finally, the Fee Committee reviewed 11 final fee applications from T-Side professionals (incorporating the prior seven interim fee periods) requesting approximately $127 million in fees and $3 million in expense reimbursements.

## THE APPLICANT

7.    Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a relatively small number of Godfrey & Kahn professionals work on these matters, and their assignments have been designed to reduce duplication of effort to the extent possible.  The majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O. Andres, Linda S. Schmidt, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  Each of those timekeepers' qualifications were set forth in the *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The statement of those qualifications is incorporated by reference.

## FEE COMMITTEE PROCESS

8.    During the Compensation Periods, the Fee Committee met at least seven times with all meetings taking place in person in New York.  The Fee Committee continued the review and reporting process with respect to the cases' Sixth Interim Fee Period (January 1, 2016

through April 30, 2016), completed the review and reporting process for the Seventh Interim Fee Period (May 1, 2016 through August 31, 2016), and began work on the review and reporting process for the Eighth Interim Fee Period (September 1, 2016 through December 31, 2016).

9.      Through the Chair and Godfrey & Kahn as its counsel, the Fee Committee continued to communicate the Fee Committee's standards and expectations to the Retained Professionals by memoranda and in conversations.

10.     Retained Professionals began filing fee applications for the Seventh Interim Fee Period around October 15, 2016.

11.     Retained Professionals began filing fee applications for the Extended T-Side Seventh Interim Fee Period and final fee period for T-Side professionals around November 15, 2016.

12.     Retained Professionals began filing fee applications for the Eighth Interim Fee Period around February 15, 2017.

13.     The description of the Applicant's analytical and reporting process outlined in the First Fee Application [D.I. 3901] generally describes the processes for the Seventh and Eighth Interim Fee Periods.  Those details are incorporated by reference.

14.     In addition to performing the fee review and reporting processes described in its prior fee applications, the Fee Committee counsel and chair also continued its review of 17 requests for compensation from non-retained professionals under 11 U.S.C. § 503(b) and subject to the fee review provisions in a prior confirmed Plan of Reorganization, successfully resolving six of those applications.[4]

---

[4] As of the date of this Application, all 17 requests of T-Side settlement parties and other non-retained professionals have been resolved.  A separate application for work performed on those applications is being filed contemporaneously with this Application.

15.     As documented in status reports filed with the Court [D.I. 9908, 11038] and as a result of the collective efforts of the Fee Committee, the Applicant, and the Retained Professionals, no contested fee hearing has been required to date in these proceedings.  All sixth, seventh, and eighth interim period fee applications and T-Side final fee applications were ultimately resolved on a consensual basis.

## DESCRIPTION OF SERVICES PROVIDED

16.     The services for which the Applicant requests compensation have been provided in 52 project categories, summarized here.

17.     Matters 020A-20QQ:  Analysis, Reports, and Recommendations Regarding Retained Professionals' Fee Applications:  $541,594.00 (1,314.0 hours).

A.     During the Compensation Period, the Applicant reviewed a total of 29 interim fee applications and 11 final fee applications.  As before, the fee applications were divided into three groups of related professionals and, to reduce the likelihood of duplication, each group was assigned to a single supervising attorney.  *See supra*, ¶ 5.

B.     Some, but not all, of the Seventh Interim Fee Period reports to Retained Professionals were issued during the Compensation Periods.  Summarizing the substantive services during the Compensation Periods, the Applicant completed work on most Sixth and Seventh Interim Fee Period Applications and made substantial progress on Eighth Interim Fee Period applications.

18.     Matter 0002:  General Case Administration, Docket Monitoring and Maintenance and Calendaring:  $40,302.00 (173.3 hours).  Services provided in this category included general case management activities that do not fit easily into another substantive category.  These tasks include maintaining Godfrey & Kahn's "intranet" site, identifying and forwarding significant daily filings and postings to lawyers and staff, and managing the communications between and

among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category have been performed by paralegals.

19.     Matter 0003:  Retention Applications and Disclosures—Chair and Godfrey & Kahn:  $4,781.50 (13.6 hours).  Services recorded in this category included the continued monitoring of the Applicant's disinterestedness status and the preparation, when necessary, of supplemental disclosures to fulfill the Applicant's Rule 2014 obligations.

20.     Matter 0005:  Committee Administrative Documents:  $41,239.00 (81.0 hours).  Professionals providing services in this category created materials for the use of the Fee Committee members to help guide the Fee Committee's processes.  The continued calculation, monitoring, and reporting to the Fee Committee on the cumulative impact of Retained Professional rate increases were largely recorded in this task category.  In addition, the Fee Committee continued regular monitoring and reporting on the blended hourly rates of professionals charging a flat monthly fee for their services and continued discussions with many of those professionals about potential adjustments to their fee arrangements in light of the cases' duration and dormant phases.

21.     Matter 0006:  Contact/Communications with Fee Committee Members and U.S. Trustee's Office:  $46,499.50 (84.9 hours).  Services provided in this category included communications between the Fee Committee counsel, Chair, and members beyond preparation for and attendance at Fee Committee meetings (matter 0011).

22.     Matter 0007:  Contact/Communications with Retained Professionals Generally:  $7,718.50 (18.7 hours).  This category included communications between Fee Committee counsel and professionals that do not have a segregated matter number (020A-20QQ), including

ordinary course professionals.  This category also includes the preparation and discussion of memoranda sent to all professionals updating the Fee Committee policies and standards.

23.     Matter 0008:  Drafting Documents to be Filed with the Court:  $44,657.00 (91.4 hours).  During the Compensation Periods, the Applicant filed two summary reports on Sixth and Seventh Interim Fee Period applications that were approved on an uncontested basis at the October 26, 2016 and March 28, 2017 hearings.

24.     Matter 0009:  Legal Research and Drafting Research Memoranda:  $3,680.50 (8.1 hours).  Fee committee counsel performed several research projects during the Compensation Periods, including recent Chapter 11 decisions on professional fees and sections of the Bankruptcy Code that address professional fees.

25.     Matter 0010:  Reviewing Filed Documents:  $13,626.00 (24.6 hours). Professionals recorded time in this category to review pleadings, transcripts, and other case materials and background information directly pertinent to the fee analysis process or the Fee Committee's work and to review the progress of the proceedings.  During the Compensation Periods, this category included time spent reviewing and monitoring the T-Side plan confirmation process.

26.     Matter 0011:  Prepare for and Attend Fee Committee Meetings:  $91,142.00 (250.5 hours).  During the Compensation Periods, the Applicant attended meetings of the Fee Committee—in person, on September 22, October 13, and December 19, 2016 and on January 18, February 22, March 27, and April 19, 2017.  This matter also reflects time spent preparing agendas, minutes, and comprehensive materials for each Fee Committee member prior to each meeting.

27.     <u>Matter 0012:  Database Establishment and Maintenance:  $17,438.00</u>

<u>(37.4 hours)</u>.  This task category represents work performed to develop, monitor, and maintain

the Applicant's fee analysis database.  This category also includes time spent developing the

reporting formats used as exhibits to the Fee Committee's reports and working, on occasion, with

an external software developer to maintain customized audit and reporting processes for issues of

particular interest to the Fee Committee.

28.     <u>Matter 0013:  Non-Working Travel:  $32,167.25 (124.1 hours)</u>.  Charges for all

non-working travel time have been reduced by half.  Godfrey & Kahn attorneys traveled to New

York for Fee Committee meetings and to Wilmington for hearings on October 26, 2016 and

March 28, 2017, including the final T-Side fee hearing.

29.     <u>Matter 0014:  Prepare for and Attend Hearings and Court Communications:</u>

<u>$19,573.50 (59.5 hours)</u>.  Services provided in this category included preparing for and attending

the uncontested fee hearings on October 26, 2016 and March 28, 2017.  The applicant has also—

at the Chair's request—monitored, by telephone, significant substantive hearings, including

those related to plan confirmation.

30.     <u>Matter 0015:  Team Meetings:  $11,657.50 (37.5 hours)</u>.  Fee Committee counsel

continued its practice of occasional team meetings.  These meetings are usually attended by

Ms. Stadler, Ms. Andres, Ms. Schmidt, Ms. West, Mr. Hancock, Mr. Dalton, Ms. Viola,

Ms. Boucher, and Ms. Brellenthin.  Most meetings last no more than one-half hour unless the

group is addressing a major substantive issue or completing a cycle of reports.  There are two

principal reasons for the meetings.  The first is to communicate decisions of the Fee Committee

and determine how to most effectively implement them.  Second, the internal meetings allow

Godfrey & Kahn's professionals to discuss issues arising in the fee application review process,

comparing treatment and approaches to fee application review to ensure issues are consistently addressed. In addition, the meetings allow the staff and lawyers to identify issues that require Fee Committee consideration as well as to coordinate the preparation and compilation of data and Fee Committee materials. Counsel has shortened and/or eliminated the weekly meetings as the fee review process becomes, over time, more efficient.

31.     Matter 0016:  Media Inquiries and Management:  $2,371.50 (4.3 hours).  This matter includes time spent responding to media inquiries about the Fee Committee or, more generally, fees charged in these cases.

32.     Matter 0017:  Fee Applications—Godfrey & Kahn and Gitlin & Company LLC: $29,824.00 (61.0 hours).  Time spent in this task category included completion and filing of the Applicant's Sixth Fee Application [D.I. 10975] and the *Sixth Interim Application of Richard Gitlin, Individually, and as Chairman of Gitlin & Company LLC, as the Independent Member of the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10973].

**REQUEST FOR APPROVAL OF COMPENSATION**

33.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

34.     The Applicant requests that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignment in a timely, efficient and effective manner.

        A.     The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts sought for professional services—whether inadvertently, improvidently or inappropriately billed to the estates.

9

B.    The services of the Applicant have assisted the Fee Committee, the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the District of Delaware.

C.    All of the Fee Committee's standards and guidelines applied to other Retained Professionals have also been applied to the Applicant.

35.    Pursuant to the terms of the Fee Committee Order and the Godfrey & Kahn Employment Order, the Applicant has received $200,000.00 each month as a fixed payment for Fee Committee counsel services for the months of September 2016 through April 2017.[5]

36.    The Applicant agreed, pursuant to the Fee Committee Order, to accept a monthly flat fee payment for Fee Committee counsel services as an alternative to customary hourly billing. *See* U.S. Trustee Guidelines ¶ C.5.a.

37.    The aggregate amount of $1,600,000.00 has been conditionally paid to the Fee Committee's counsel, subject to the filing of this Application and further order of this Court. The Applicant now seeks retrospective Court approval of these payments.

38.    Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at billing rates (if billed at the firm's 2014 hourly rates) ranging from $185.00 to $585.00 an hour.[6]

---

[5] Effective June 1, 2017, the Fee Committee counsel and Chair voluntarily began reducing their combined flat monthly fee of $250,000.00 to $200,000.00 in recognition of the decreased workload resulting from the conclusion of 11 professionals' engagements.

[6] Godfrey & Kahn, S.C. is a Wisconsin-based law firm. *See* U.S. Trustee Guidelines ¶ C.5.c. As a result of the Fee Committee Chair and counsel's flat fee arrangement, the actual blended rate for each interim fee application may, at times, be higher or lower than Godfrey & Kahn's standard hourly rates.

39.     The detailed Godfrey & Kahn time records accompanying the Application as Exhibit E, reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow, software and systems, training or updating attorneys on the use of software, developing billing categories and protocols, and reviewing third party or other materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation for more than 240 hours of time recorded by its professionals during the Compensation Period.

40.     The fees and expenses recorded are in accordance with the order appointing the Fee Committee counsel and Chair.

41.     There is no agreement or understanding between Godfrey & Kahn and any other entity, other than shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

42.     In reviewing whether a compensation request should be granted, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of a case under this title;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)      With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)      Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this title;

11 U.S.C. § 330.

43.      The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance, and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context and in Chapter 11 proceedings generally, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

44.      Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's market and paid by Godfrey & Kahn's non-bankruptcy clients.

45.      Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

46.      Godfrey & Kahn incurred total expenses from September 1, 2016 through April 30, 2017 in the amount of $68,031.13.  Exhibits C and F contain the expense categories for which the Applicant seeks reimbursement and the detailed expense records.

A.      The expenses for which the Applicant seeks reimbursement include only some of those routinely charged to the Applicant's clients.

B.    The Applicant is not making a profit on any expense incurred as a result of services provided by a third party and has made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicant's charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicant's clients.

47.    One of the largest expenditures other than travel was for external database support and maintenance.  This service allows the Fee Committee counsel to have support around the clock if it requires assistance with database design and operation.

48.    Another significant expense item was photocopies provided through a vendor, including copies made for the Fee Committee.  For internal copies, Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.  The Applicant has made supporting documentation available for all external photocopies.  Another significant expense was for overnight mail services primarily related to providing Fee Committee materials to the members.

49.    The Applicant has not charged the estates for travel between Godfrey & Kahn offices, staff overtime, in-house meals, and certain travel meals, totaling $884.31 for the Compensation Periods.

50.    The expenses requested have been adjusted, where necessary, to comply with all of the pertinent guidelines and caps as the Fee Committee has applied them in its evaluation of Retained Professional expenses.  The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order retrospectively authorizing interim allowance of compensation for professional services rendered during the Compensation Periods in the amount of $1,600,000.00 in fees and $68,031.13 in actual and necessary expenses incurred during the Compensation Periods.

Dated:  September 26, 2017.

GODFREY & KAHN, S.C.

By:  _____*/s/ Katherine Stadler*_____
Katherine Stadler
GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAN, &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Phone: (302) 442-7010
Facsimile: (302) 442-7012
E-mail: jhoover@beneschlaw.com
            walleman@beneschlaw.com

*Attorneys for the Fee Committee*

## CERTIFICATION

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies

that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


_/s/ Katherine Stadler_
Brady C. Williamson
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
          kstadler@gklaw.com

*Attorneys for the Fee Committee*

17775731.2

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
September 1, 2016 through April 30, 2017

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 310.0 | $181,350.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 414.7 | $205,276.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 194.7 | $79,827.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 106.9 | $39,018.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 159.8 | $47,141.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 101.2 | $27,830.00 |
| **Paraprofessionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 528.5 | $261,607.50 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 153.8 | $45,371.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 368.6 | $82,935.00 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 40.7 | $9,157.50 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 5.0 | $925.00 |
| | | | | Total | 2,383.9 | $980,439.00 |
| | | | | Less 50% reduction for Non-working Travel | | -$32,167.25 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $450.90 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $411.28 |

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

September 1, 2016 through April 30, 2017

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 173.3 | $40,302.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 13.6 | $4,781.50 |
| 0005 | Committee administrative documents | 81.0 | $41,239.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 84.9 | $46,499.50 |
| 0007 | Contact/communications with retained professionals generally | 18.7 | $7,718.50 |
| 0008 | Drafting documents to be filed with the court | 91.4 | $44,657.00 |
| 0009 | Legal research and drafting research memoranda | 8.1 | $3,680.50 |
| 0010 | Reviewing filed documents | 24.6 | $13,626.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 250.5 | $91,142.00 |
| 0012 | Database establishment and maintenance | 37.4 | $17,438.00 |
| 0013 | Non-working travel | 124.1 | $32,167.25 |
| 0014 | Prepare for and attend hearings and court communications | 59.5 | $19,573.50 |
| 0015 | Team meetings | 37.5 | $11,657.50 |
| 0016 | Media inquiries and management | 4.3 | $2,371.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 61.0 | $29,824.00 |
| 020A | Alvarez & Marsal North America, LLC | 44.0 | $18,396.50 |
| 020B | Deloitte & Touche LLP | 67.4 | $27,670.00 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 17.7 | $7,264.50 |
| 020E | Evercore Group LLC | 35.6 | $16,823.00 |
| 020F | Filsinger Energy Partners | 28.8 | $11,274.00 |
| 020G | FTI Consulting, Inc. | 16.3 | $6,302.50 |
| 020H | Gibson, Dunn & Crutcher LLP | 28.7 | $12,738.50 |
| 020I | Kirkland & Ellis LLP | 152.3 | $68,783.50 |
| 020J | KPMG LLP | 84.0 | $35,566.50 |
| 020K | Lazard Freres & Co. LLC | 10.7 | $4,338.50 |
| 020L | McDermott Will & Emery LLP | 26.9 | $12,274.50 |
| 020M | Morrison & Foerster LLP | 41.1 | $16,807.50 |
| 020N | Polsinelli PC | 75.0 | $27,250.00 |
| 020P | Richards, Layton & Finger, PA | 25.1 | $9,328.50 |
| 020Q | Sidley Austin LLP | 24.0 | $10,555.00 |
| 020R | Thompson & Knight LLP | 13.5 | $5,694.50 |
| 020S | Balch & Bingham | 43.0 | $18,461.00 |
| 020T | Phillips, Goldman & Spence | 1.6 | $909.00 |
| 020U | Sullivan & Cromwell LLP | 60.4 | $21,693.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 29.6 | $11,126.00 |
| 020W | Cravath, Swaine & Moore LLP | 22.6 | $9,619.00 |
| 020Y | Proskauer Rose LLP | 154.2 | $57,014.00 |
| 020Z | OKelly Ernst & Bielli | 0.1 | $49.50 |
| 20AA | Munger Tolles & Olson | 25.5 | $10,224.50 |
| 20BB | Charles River Associates | 3.0 | $938.00 |
| 20CC | Greenhill & Co., LLC | 62.3 | $27,505.50 |
| 20DD | Alix Partners | 9.3 | $3,871.50 |
| 20EE | Guggenheim Securities | 55.1 | $23,587.50 |
| 20GG | Stevens & Lee | 22.4 | $8,962.00 |
| 20HH | Goldin & Associates | 24.4 | $10,876.00 |
| 20II | SOLIC Capital Advisors, LLC | 24.4 | $10,529.50 |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 15.6 | $6,210.00 |
| 20KK | Enoch Kever PLLC | 2.8 | $1,117.00 |
| 20MM | Jenner Block | 23.8 | $9,280.00 |
| 20OO | Bielli & Klauder | 19.7 | $7,903.50 |
| 20PP | Greenberg Traurig | 15.9 | $6,583.50 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 7.2 | $3,066.50 |
| **Total** | | **2,383.9** | **$948,271.75** |

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
September 1, 2016 through April 30, 2017

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $559.16 |
| Copies | $57.80 |
| Delivery Services/Couriers/FedEx | $2,271.25 |
| Noticing Agent | $38,042.79 |
| Online Research | $902.50 |
| Outside Copies | $11,448.65 |
| Travel - Airfare | $6,305.25 |
| Travel - Hotel | $5,188.03 |
| Travel - Internet | $76.75 |
| Travel - Meals | $395.35 |
| Travel - Parking | $133.00 |
| Travel - Rail | $509.55 |
| Travel - Taxi | $2,141.05 |
| **Total** | **$68,031.13** |

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
September 1, 2016 through April 30, 2017

| # | Matter Name | ANDRES, CARLA | | BOUCHER, KATHLEEN | | BRADSHAW, JILL | | BRELLENTHIN, PENNY | | DALTON, ANDY | | HANCOCK, MARK | | SCHMIDT, LINDA | | STADLER, KATHERINE | | VIOLA, LEAH | | WEST, ERIN | | WILLIAMSON, BRADY C. | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1.9 | $779.00 | 162.1 | $36,472.50 | | | 2.6 | $585.00 | | | | | | | 2.3 | $1,138.50 | 4.3 | $1,268.50 | | | 0.1 | $58.50 | 173.3 | $40,302.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7.7 | $3,157.00 | 4.8 | $1,080.00 | | | | | | | | | | | 1.1 | $544.50 | | | | | | | 13.6 | $4,781.50 |
| 0005 | Committee administrative documents | | | | | 2.4 | $444.00 | | | 32.8 | $16,236.00 | 1.4 | $385.00 | | | 20.0 | $9,900.00 | | | 24.4 | $14,274.00 | | | 81.0 | $41,239.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1.2 | $492.00 | 0.3 | $67.50 | | | | | 6.6 | $3,267.00 | 0.6 | $165.00 | | | 21.7 | $10,741.50 | 0.4 | $118.00 | | | 54.1 | $31,648.50 | 84.9 | $46,499.50 |
| 0007 | Contact/communications with retained professionals generally | 1.0 | $410.00 | 2.3 | $517.50 | | | 5.1 | $1,147.50 | 0.4 | $198.00 | | | 0.1 | $36.50 | 3.6 | $1,782.00 | | | | | 6.2 | $3,627.00 | 18.7 | $7,718.50 |
| 0008 | Drafting documents to be filed with the court | 2.8 | $1,148.00 | 4.2 | $945.00 | | | | | 7.8 | $3,861.00 | 1.2 | $330.00 | 1.2 | $438.00 | 55.0 | $27,225.00 | 1.8 | $531.00 | | | 17.4 | $10,179.00 | 91.4 | $44,657.00 |
| 0009 | Legal research and drafting research memoranda | | | | | | | 2.6 | $481.00 | | | | | | | 0.2 | $99.00 | | | | | 5.3 | $3,100.50 | 8.1 | $3,680.50 |
| 0010 | Reviewing filed documents | | | | | | | | | 4.9 | $2,425.50 | | | | | 3.6 | $1,782.00 | | | | | 16.1 | $9,418.50 | 24.6 | $13,626.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 9.7 | $3,977.00 | 103.1 | $23,242.50 | | | 5.9 | $1,327.50 | 11.3 | $5,593.50 | 7.2 | $1,980.00 | 8.5 | $3,102.50 | 44.7 | $22,126.50 | 9.8 | $2,891.00 | 8.3 | $2,448.50 | 41.8 | $24,453.00 | 250.5 | $91,142.00 |
| 0012 | Database establishment and maintenance | | | | | | | 2.5 | $562.50 | 32.9 | $16,285.50 | | | | | | | 2.0 | $590.00 | | | | | 37.4 | $17,438.00 |
| 0013 | Non-working travel | | | | | | | | | 6.9 | $1,707.75 | 0.5 | $68.75 | | | 83.2 | $20,592.00 | | | 33.5 | $9,798.75 | | | 124.1 | $32,167.25 |
| 0014 | Prepare for and attend hearings and court communications | | | | | 39.6 | $8,910.00 | | | 1.6 | $792.00 | | | | | 8.3 | $4,108.50 | 0.3 | $88.50 | | | 9.7 | $5,674.50 | 59.5 | $19,573.50 |
| 0015 | Team meetings | 3.2 | $1,312.00 | 14.5 | $3,262.50 | | | 2.4 | $540.00 | 3.6 | $1,782.00 | 2.9 | $797.50 | 2.4 | $876.00 | 2.9 | $1,435.50 | 2.9 | $855.50 | 2.7 | $796.50 | | | 37.5 | $11,657.50 |
| 0016 | Media inquiries and management | | | | | | | | | 1.6 | $792.00 | | | | | | | | | | | 2.7 | $1,579.50 | 4.3 | $2,371.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | | | 2.5 | $562.50 | | | | | 10.5 | $5,197.50 | 0.5 | $137.50 | | | 42.9 | $21,235.50 | | | | | 4.6 | $2,691.00 | 61.0 | $29,824.00 |
| 020A | Alvarez & Marsal North America, LLC | 19.9 | $8,159.00 | 1.2 | $270.00 | | | | | 16.6 | $8,217.00 | | | | | 1.3 | $643.50 | 4.2 | $1,239.00 | | | 0.8 | $468.00 | 44.0 | $18,996.50 |
| 020B | Deloitte & Touche LLP | 40.0 | $16,400.00 | 2.4 | $540.00 | | | | | 10.9 | $5,395.50 | | | | | 3.8 | $1,881.00 | 8.0 | $2,360.00 | | | 1.6 | $936.00 | 67.4 | $27,670.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | 1.1 | $247.50 | | | 0.2 | $45.00 | 6.3 | $3,118.50 | | | 7.3 | $2,664.50 | 0.8 | $396.00 | 1.3 | $383.50 | | | 0.7 | $409.50 | 17.7 | $7,264.50 |
| 020E | Evercore Group LLC | 11.4 | $4,674.00 | 0.7 | $157.50 | | | 0.2 | $45.00 | 6.4 | $3,168.00 | 0.3 | $82.50 | | | 5.8 | $2,871.00 | 1.7 | $501.50 | | | 9.1 | $5,323.50 | 35.6 | $16,823.00 |
| 020F | Filsinger Energy Partners | | | 0.7 | $157.50 | | | 1.5 | $337.50 | 10.5 | $5,197.50 | | | | | 3.0 | $1,485.00 | 12.3 | $3,628.50 | | | 0.8 | $468.00 | 28.8 | $11,274.00 |
| 020G | FTI Consulting, Inc. | | | 0.3 | $67.50 | | | 0.6 | $135.00 | 4.7 | $2,326.50 | | | | | 1.2 | $594.00 | 0.4 | $118.00 | 7.8 | $2,301.00 | 1.3 | $760.50 | 16.3 | $6,302.50 |
| 020H | Gibson, Dunn & Crutcher LLP | | | 0.6 | $135.00 | | | 1.0 | $225.00 | 13.0 | $6,435.00 | | | | | 6.6 | $3,267.00 | 5.9 | $1,740.50 | | | 1.6 | $936.00 | 28.7 | $12,738.50 |
| 020I | Kirkland & Ellis LLP | | | 2.9 | $652.50 | | | | | 88.6 | $43,857.00 | 32.5 | $8,937.50 | | | 4.2 | $2,079.00 | 2.9 | $855.50 | | | 21.2 | $12,402.00 | 152.3 | $68,783.50 |
| 020J | KPMG LLP | 40.3 | $16,523.00 | 2.4 | $540.00 | | | 0.9 | $202.50 | 27.3 | $13,513.50 | | | | | 3.6 | $1,782.00 | 8.8 | $2,596.00 | | | 0.7 | $409.50 | 84.0 | $35,566.50 |
| 020K | Lazard Freres & Co. LLC | | | 0.2 | $45.00 | | | 0.5 | $112.50 | 1.8 | $891.00 | | | | | 1.6 | $792.00 | 4.4 | $1,298.00 | | | 1.9 | $1,111.50 | 10.7 | $4,338.50 |
| 020L | McDermott Will & Emery LLP | | | 0.6 | $135.00 | | | | | 4.3 | $2,128.50 | | | | | 13.4 | $6,633.00 | 5.7 | $1,681.50 | | | 2.9 | $1,696.50 | 26.9 | $12,274.50 |
| 020M | Morrison & Foerster LLP | | | 0.6 | $135.00 | | | 0.3 | $67.50 | 14.0 | $6,930.00 | | | 0.8 | $292.00 | 5.1 | $2,524.50 | 1.6 | $472.00 | 15.7 | $4,631.50 | 3.0 | $1,755.00 | 41.1 | $16,807.50 |
| 020N | Polsinelli PC | | | 1.3 | $292.50 | | | 0.4 | $90.00 | 14.5 | $7,177.50 | | | | | 6.5 | $3,217.50 | 3.0 | $885.00 | 45.7 | $13,481.50 | 3.6 | $2,106.00 | 75.0 | $27,250.00 |
| 020P | Richards, Layton & Finger, PA | | | 1.1 | $247.50 | | | | | 9.0 | $4,455.00 | 12.9 | $3,547.50 | | | 0.7 | $346.50 | 0.3 | $88.50 | | | 1.1 | $643.50 | 25.1 | $9,328.50 |
| 020Q | Sidley Austin LLP | | | 0.8 | $180.00 | | | 0.6 | $135.00 | 7.3 | $3,613.50 | | | | | 8.1 | $4,009.50 | 5.5 | $1,622.50 | | | 1.7 | $994.50 | 24.0 | $10,555.00 |
| 020R | Thompson & Knight LLP | | | 0.3 | $67.50 | | | 0.2 | $45.00 | 6.6 | $3,267.00 | | | | | 1.7 | $841.50 | 4.4 | $1,298.00 | | | 0.3 | $175.50 | 13.5 | $5,694.50 |
| 020S | Balch & Bingham | | | 0.9 | $202.50 | | | 0.7 | $157.50 | 16.1 | $7,969.50 | | | | | 11.6 | $5,742.00 | 12.5 | $3,687.50 | | | 1.2 | $702.00 | 43.0 | $18,461.00 |
| 020T | Phillips, Goldman & Spence | | | | | | | | | 0.2 | $99.00 | | | | | 0.1 | $49.50 | | | | | 1.3 | $760.50 | 1.6 | $909.00 |
| 020U | Sullivan & Cromwell LLP | | | 0.7 | $157.50 | | | 2.7 | $607.50 | 16.1 | $7,969.50 | | | | | 2.0 | $990.00 | 1.2 | $354.00 | 36.0 | $10,620.00 | 1.7 | $994.50 | 60.4 | $21,693.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | 0.6 | $135.00 | | | 2.4 | $540.00 | 10.2 | $5,049.00 | | | | | 0.5 | $247.50 | 0.2 | $59.00 | 14.1 | $4,159.50 | 1.6 | $936.00 | 29.6 | $11,126.00 |
| 020W | Cravath, Swaine & Moore LLP | | | 1.1 | $247.50 | | | | | 12.8 | $6,336.00 | 6.3 | $1,732.50 | | | 0.8 | $396.00 | 0.1 | $29.50 | | | 1.5 | $877.50 | 22.6 | $9,619.00 |
| 020Y | Proskauer Rose LLP | | | 3.6 | $810.00 | | | 3.6 | $810.00 | 20.2 | $9,999.00 | | | 86.6 | $31,609.00 | 6.3 | $3,118.50 | 31.6 | $9,322.00 | | | 2.3 | $1,345.50 | 154.2 | $57,014.00 |
| 020Z | OKelly Ernst & Bielli | | | | | | | | | | | | | | | 0.1 | $49.50 | | | | | | | 0.1 | $49.50 |
| 20AA | Munger Tolles & Olson | | | 0.6 | $135.00 | | | 0.6 | $135.00 | 10.6 | $5,247.00 | 9.8 | $2,695.00 | | | 1.7 | $841.50 | 0.4 | $118.00 | | | 1.8 | $1,053.00 | 25.5 | $10,224.50 |
| 20BB | Charles River Associates | | | | | | | 0.1 | $22.50 | | | | | | | 0.3 | $148.50 | | | 2.6 | $767.00 | | | 3.0 | $938.00 |
| 20CC | Greenhill & Co., LLC | 26.6 | $10,906.00 | 2.9 | $652.50 | | | 0.9 | $202.50 | 12.9 | $6,385.50 | | | | | 12.1 | $5,989.50 | 2.3 | $678.50 | | | 4.6 | $2,691.00 | 62.3 | $27,505.50 |
| 20DD | Alix Partners | | | | | | | | | 3.7 | $1,831.50 | | | | | 0.2 | $99.00 | 1.2 | $354.00 | | | 1.2 | $702.00 | 9.3 | $3,871.50 |
| 20EE | Guggenheim Securities | | | 2.2 | $495.00 | | | 1.1 | $247.50 | 13.5 | $5,841.00 | | | | | 6.3 | $3,118.50 | 1.8 | $531.00 | 18.3 | $5,398.50 | 13.6 | $7,956.00 | 55.1 | $23,587.50 |
| 20GG | Stevens & Lee | | | 1.1 | $247.50 | | | | | 9.5 | $4,702.50 | 8.1 | $2,227.50 | | | 1.0 | $495.00 | 1.0 | $295.00 | | | 1.7 | $994.50 | 22.4 | $8,962.00 |
| 20HH | Goldin & Associates | 11.8 | $4,838.00 | | | | | 0.2 | $45.00 | 4.8 | $2,376.00 | | | | | 4.7 | $2,326.50 | 1.4 | $413.00 | | | 1.5 | $877.50 | 24.4 | $10,876.00 |
| 20II | SOLIC Capital Advisors, LLC | 12.3 | $5,043.00 | 0.4 | $90.00 | | | | | 7.1 | $3,514.50 | | | | | 1.9 | $940.50 | 2.2 | $649.00 | | | 0.5 | $292.50 | 24.4 | $10,529.50 |
| 20IJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | | | 0.4 | $90.00 | | | 0.6 | $135.00 | 5.5 | $2,722.50 | 6.1 | $1,677.50 | | | 0.6 | $297.00 | 0.4 | $118.00 | | | 2.0 | $1,170.00 | 15.6 | $6,210.00 |
| 20KK | Enoch Kever PLLC | | | | | | | 0.8 | $180.00 | 0.7 | $346.50 | | | | | 0.6 | $297.00 | 0.4 | $118.00 | | | 0.3 | $175.50 | 2.8 | $1,117.00 |
| 20MM | Jenner Block | | | 0.9 | $202.50 | | | | | 8.5 | $4,207.50 | 10.9 | $2,997.50 | | | 1.3 | $643.50 | 0.2 | $59.00 | | | 2.0 | $1,170.00 | 23.8 | $9,280.00 |
| 20OO | Bielli & Klauder | | | 0.7 | $157.50 | | | 1.3 | $292.50 | 6.9 | $3,415.50 | | | | | 3.1 | $1,534.50 | 6.9 | $2,035.50 | | | 0.8 | $468.00 | 19.7 | $7,903.50 |
| 20PP | Greenberg Traurig | | | 0.3 | $67.50 | | | | | 7.5 | $3,712.50 | | | | | 2.5 | $1,237.50 | 3.4 | $1,003.00 | | | 1.3 | $760.50 | 15.0 | $6,983.50 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4.9 | $2,009.00 | 0.6 | $135.00 | | | | | 0.7 | $346.50 | | | | | 0.1 | $49.50 | | | | | 0.9 | $526.50 | 7.2 | $3,066.50 |
| | **Totals** | **194.7** | **$79,827.00** | **368.6** | **$82,935.00** | **5.0** | **$925.00** | **40.7** | **$9,157.50** | **528.5** | **$261,607.50** | **101.2** | **$27,830.00** | **106.9** | **$39,018.50** | **414.7** | **$205,276.50** | **153.8** | **$45,371.00** | **159.8** | **$47,141.00** | **310.0** | **$181,350.00** | **2,383.9** | **$948,271.75** |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/2/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and update status for financial professionals of communications with professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/2/2016 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/10/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/13/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve payment of invoice for Fee Committee process service. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/14/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/15/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/15/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Work on general reformatting and exhibit preparation. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/16/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/20/2016 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/21/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/22/2016 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/23/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/26/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/28/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/29/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve invoice for service of process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/30/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identifying pertinent documents, distributing to team members, and updating task tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson on effective date, fee applications, and reporting status for sixth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Ms. Stadler on sixth interim status. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Mr. Westberg and Ms. Boucher concerning Garden City invoice inquiry and payment approval. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/4/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Revise sixth and seventh interim fee period reporting schedule in light of T-Side effective date and newly scheduled January and February Fee Committee meetings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/4/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/5/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members and updating retained professional's contact list based on recent filings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/6/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/7/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/11/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/12/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review communications and update internal workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/13/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/15/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/17/2016 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/18/2016 | BOUCHER, KATHLEEN | $225 | 3.6 | $810.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/19/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/21/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/24/2016 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/25/2016 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/28/2016 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/31/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review court docket, identifying significant pleadings, indexing and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/1/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/2/2016 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/3/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/7/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/10/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/11/2016 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/15/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/16/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/18/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/19/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/27/2016 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/29/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify and distribute pertinent filings and update internal docket regarding same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/2/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/5/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update internal docket deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/8/2016 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/9/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/13/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/15/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/16/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise reporting schedule and timeline in light of newly scheduled March and April meetings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/19/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/20/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review task list from December 19 meeting and distribute new assignments and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/21/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/23/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/28/2016 | BRELLENTHIN, PENNY | $225 | 1.5 | $337.50 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/30/2016 | BRELLENTHIN, PENNY | $225 | 1.1 | $247.50 | Review docket, identify pertinent filings for fee review process, distribute same to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/3/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/4/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/5/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/6/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and calendaring | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review and comment on combined fee and expense exhibits, with blended rate calculation. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/11/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/16/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/17/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/18/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft e-mail update to team on status of tasks assigned by Fee Committee for completion. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/20/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/23/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update status of seventh interim reporting tasks in database application. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/24/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/25/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/30/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, download, index and circulate same and calendar bar dates and deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/31/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update status of seventh interim reporting tasks in database application. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/1/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/2/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email update to team on fee statements with no response required. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/6/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/14/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/15/2017 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/16/2017 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Hwangpo on post-confirmation fee escrow verification and process, with follow up email to Ms. Gooch and Mr. Wright on same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/17/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/20/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review of amended Chapter 11 plan and order confirming plan confirmation for Fee Committee treatment as requested by Mr. Williamson. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/20/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/22/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/23/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/24/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/27/2017 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Review docket, identify and download pertinent pleadings, distribute same to team members and update internal docket. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/2/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/7/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/8/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review status of seventh interim reports, updating workflow tracker as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/10/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/13/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/15/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/17/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/20/2017 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/22/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Verify completion of all seventh interim fee period review and reporting tasks prior to filing summary report. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/23/2017 | BOUCHER, KATHLEEN | $225 | 3.4 | $765.00 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review docket, identify pertinent pleadings, index and forward to team members. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/30/2017 | BOUCHER, KATHLEEN | $225 | 4.1 | $922.50 | Review docket, identify pertinent pleadings, index and forward to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/3/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/4/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | E-mail update to team on status of monthly fee statement letters and upcoming deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/4/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/5/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review listing of all filed eighth interim fee applications, reports on status of data, and reporting schedule for same, indicating necessary updates to workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/5/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/6/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/7/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/11/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/12/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/13/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/14/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/19/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/21/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Update task tracker from Fee Committee meeting held on April 19. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/24/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/24/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update ninth fee period task status in task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/25/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/26/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/28/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify and download pertinent pleadings, forward to team members as necessary and update task tracker. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *173.3* | *$40,302.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications and analysis of potential conflict and related disclosures for new client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail and conference with partner on potential disclosure of new client representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and respond to partner inquiry on new client intake and potential need for disclosure. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward e-mail on family member's upcoming summer employment at retained professional firm and e-mail to Ms. Andres and Ms. Boucher on supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/27/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Update second supplemental disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/29/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review conflict and add to second supplemental disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/30/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Central File Department on new matter intake and existence of conflict/need for supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with partner on potential need for disclosure of new representation of an affiliate of an interested party in Wisconsin regulatory matters. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/8/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with partner in connection with new matter and potential disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/12/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal e-mail confirming no disclosure required for recent new matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/24/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review disclosure list for internal conflict. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/24/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with associate on new client matter and potential need for supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on new antitrust engagement and potential need for supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on possible updated disclosure language for interested party utility provider based on new firm representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/30/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with partner on possible disclosure related to potential new client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/1/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to second supplemental disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/1/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail with partner in connection with new matter and annotate potential updated disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/2/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Communications with partners in connection with analysis of new matter and considerations related to disclosure. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/16/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to second disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/16/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with partner on new matter and evaluation of disclosure requirements. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on potential disclosure issues arising from new firm representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/5/2017 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Review and update retention affidavit supplement based on new inquiries. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/6/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Meeting with Ms. Boucher to discuss and resolve open details of specific disclosures in supplemental affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/6/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Meeting with Ms. Andres to complete specific disclosures in second supplemental affidavit of Ms. Stadler. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/6/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and revise declaration supplement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/8/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Emails to partners opening new matters to verify necessity of disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/8/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Email to Ms. Boucher with revisions and additional detail for supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/9/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and revise draft third supplemental affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/9/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft fourth supplemental affidavit of retention disclosures for Godfrey & Kahn. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/16/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Emails to partners opening new matters to verify necessity of disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/17/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Compare and reconcile prior supplemental affidavits to ensure consistency and eliminate duplication of disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/23/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Determine party status for new Godfrey & Kahn client and assessment of need for disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/27/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Emails to partners opening new matters to determine necessity of disclosures. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/13/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications with partner in connection with new matter and potential disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/14/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Research potential client party in interest and relay findings. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/21/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Analysis of disclosure filings and provide status update for inclusion in Fee Committee meeting materials. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *13.6* | *$4,781.50* | |
| 0005 | Committee administrative documents | 9/12/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Begin outlining timeline and schedule for seventh interim fee period. |
| 0005 | Committee administrative documents | 9/13/2016 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Work on detailed reporting schedule and work plan for seventh and eighth interim fee period, coordinating process with confirmation proceedings and professionals' year-end issues. |
| 0005 | Committee administrative documents | 9/17/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise global retention activities analysis spreadsheet. |
| 0005 | Committee administrative documents | 9/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify fee and hourly rate charts for the Fee Committee meeting on September 22. |
| 0005 | Committee administrative documents | 9/20/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Develop and revise reporting schedule and timeline for eighth interim fee period. |
| 0005 | Committee administrative documents | 10/10/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise global retention activities spreadsheet. |
| 0005 | Committee administrative documents | 10/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify fee and expense charts for the October 13 Fee Committee meeting. |
| 0005 | Committee administrative documents | 10/11/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Office conference with Mr. Dalton on various approaches to final rate increase calculations. |
| 0005 | Committee administrative documents | 10/11/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Conference with Ms. Stadler about hourly rate increases. |
| 0005 | Committee administrative documents | 10/14/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise status chart of expected interim and final fee applications in light of T-Side effective date and further discussions with Debtors and Debtors' counsel. |
| 0005 | Committee administrative documents | 10/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review chart and e-mail from Ms. Stadler to Mr. Gitlin and Ms. Gooch concerning the T-Side professionals that may file final fee applications for all work through October 3. |
| 0005 | Committee administrative documents | 10/14/2016 | BRADSHAW, REBECCA (JILL) | $185 | 2.4 | $444.00 | Research court filings for professional fee awards in other cases. |
| 0005 | Committee administrative documents | 10/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review updated summary of flat fee professionals. |
| 0005 | Committee administrative documents | 10/26/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Calculate rates and revise charts of cumulative effective blended hourly rates charged by flat fee financial firms. |
| 0005 | Committee administrative documents | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Check fixed fee and hourly chart and outline approaches. |
| 0005 | Committee administrative documents | 10/28/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and update seventh interim fee period reporting schedule based on seventh interim period applications actually filed and adjusted January meeting date. |
| 0005 | Committee administrative documents | 10/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to all team members on pending deadlines, updated schedule for seventh interim fee period reporting , and professional groupings for reporting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 10/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review all fixed fee professionals: data and statements. |
| 0005 | Committee administrative documents | 10/31/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin calculation of potential flat-fee adjustments at the request of Mr. Gitlin. |
| 0005 | Committee administrative documents | 10/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Evaluate flat fee professional blended rate increase and further analysis requested by Mr. Gitlin. |
| 0005 | Committee administrative documents | 11/1/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Compute possible alternate payments to flat fee professionals based upon hours billed per month. |
| 0005 | Committee administrative documents | 11/3/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review docket entries, creating detailed timeline of case milestones for comparison against monthly flat fee timekeeper billing as requested by Ms. Gooch and Mr. Gitlin. |
| 0005 | Committee administrative documents | 11/4/2016 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Continue work on flat fee analysis based, in part, on revised data presentation. |
| 0005 | Committee administrative documents | 11/10/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review selected flat fee applications, including success fees. |
| 0005 | Committee administrative documents | 11/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review updated data on flat fee and rate increase issues. |
| 0005 | Committee administrative documents | 11/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and augment chart of flat fee retained professionals and draft related e-mail to Mr. Williamson on same. |
| 0005 | Committee administrative documents | 11/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest iteration of draft flat fee data from Mr. Dalton. |
| 0005 | Committee administrative documents | 11/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Further revise and augment chart of flat fee retained professionals. |
| 0005 | Committee administrative documents | 11/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on updated flat fee spreadsheet. |
| 0005 | Committee administrative documents | 11/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review latest chart and data on flat fee professionals. |
| 0005 | Committee administrative documents | 11/15/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Calculate alternate monthly fees for certain flat fee retained professionals at the request of Mr. Gitlin. |
| 0005 | Committee administrative documents | 11/16/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review five prior Godfrey & Kahn fee application matter summaries, developing protocol for determining proper allocation of Fee Committee chair and counsel fees to E-side and T-side matters for 2017. |
| 0005 | Committee administrative documents | 11/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate potential alternate monthly fees for flat fee professionals. |
| 0005 | Committee administrative documents | 11/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and analyze possible flat fee adjustment scenarios provided by Mr. Dalton. |
| 0005 | Committee administrative documents | 11/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning chart of alternate monthly payments to certain flat fee retained professionals. |
| 0005 | Committee administrative documents | 11/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise chart of alternate monthly payments to certain flat fee retained professionals and e-mail to Mr. Williamson on same. |
| 0005 | Committee administrative documents | 11/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Dalton on spreadsheet modeling scenarios for the reduction of fixed monthly fees for financial professionals. |
| 0005 | Committee administrative documents | 11/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest chart and data on fixed fee professionals. |
| 0005 | Committee administrative documents | 11/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on updates to flat fee professional chart. |
| 0005 | Committee administrative documents | 11/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest data on flat fee professionals and related charts. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 11/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Continue work on flat fee firm analysis and identification of upcoming success and transaction fee requests. |
| 0005 | Committee administrative documents | 12/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review 2017 fee review schedule. |
| 0005 | Committee administrative documents | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest rate increase data. |
| 0005 | Committee administrative documents | 12/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch on flat fee firms' success fees. |
| 0005 | Committee administrative documents | 12/2/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and verify comparison chart of partner and counsel hourly rate increases. |
| 0005 | Committee administrative documents | 12/7/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Calculate and verify credits against transaction/success fees for flat fee retained professionals on a monthly and cumulative basis. |
| 0005 | Committee administrative documents | 12/11/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Email instructions to Ms. Viola on preparation and update of global retention spreadsheet. |
| 0005 | Committee administrative documents | 12/13/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise charts of law firm hourly rate increases. |
| 0005 | Committee administrative documents | 12/13/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail exchange with Ms. Stadler concerning chart of flat fee retained professionals for inclusion in the Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 12/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Dalton on status of flat fee discussions, reviewing current version of chart and approving for inclusion in materials for December 19 meeting. |
| 0005 | Committee administrative documents | 12/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fee and expense materials for the December 19 Fee Committee meeting. |
| 0005 | Committee administrative documents | 12/22/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review latest materials and data on rate increase issue. |
| 0005 | Committee administrative documents | 1/4/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create and revise master spreadsheet tracking flat fee firm hours, fees, blended rates, and accumulated credits against transaction/success fees. |
| 0005 | Committee administrative documents | 1/9/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Dalton on rate increase issue and recommendations. (MATCH?) |
| 0005 | Committee administrative documents | 1/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Conference with Ms. Stadler concerning hourly rate increases and calculations. |
| 0005 | Committee administrative documents | 1/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify tracking chart of law firm hourly rate increases. |
| 0005 | Committee administrative documents | 1/11/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Discussions with Mr. Williamson concerning law firm hourly rate increases and revise chart for Mr. Gitlin. |
| 0005 | Committee administrative documents | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Analysis of latest rate increase data and conference with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 1/25/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Dalton on status of rate increase analysis and Mr. Gitlin's request for additional analysis. |
| 0005 | Committee administrative documents | 1/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Revise and verify chart comparing law firm hourly rate increase data and calculations. |
| 0005 | Committee administrative documents | 1/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Williamson concerning hourly rate increases. |
| 0005 | Committee administrative documents | 1/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on rate increase analysis for Fee Committee presentation. |
| 0005 | Committee administrative documents | 1/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest hourly rate and rate increase data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 1/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange e-mail on rate increase data with Mr. Dalton. |
| 0005 | Committee administrative documents | 1/30/2017 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Continue rate increase analysis in preparation for telephone call with Mr. Gitlin on that issue. |
| 0005 | Committee administrative documents | 1/31/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review all flat fee professional reports and chart on status of monthly payments and blended hourly rates in preparation for call with Mr. Gitlin on that issue. |
| 0005 | Committee administrative documents | 1/31/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review latest draft of comparative rate increase calculations with notations on same in preparation for call with Mr. Gitlin on that issue. |
| 0005 | Committee administrative documents | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Continue analysis of rate increase data. |
| 0005 | Committee administrative documents | 2/1/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Further analysis on rate increase issues. |
| 0005 | Committee administrative documents | 2/1/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Following up on January 31 conference call with Mr. Gitlin, further analysis on flat fee issues. |
| 0005 | Committee administrative documents | 2/3/2017 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Begin creating spreadsheet outlining analysis of flat fee professional recommendations, review data on monthly billing, success fees, and flat fee payments. |
| 0005 | Committee administrative documents | 2/6/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Exchange e-mail with Ms. Stadler concerning evaluation of flat fee retained professional fees, including calculating hours billed during certain periods and review of analysis chart. |
| 0005 | Committee administrative documents | 2/6/2017 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Continue work on spreadsheet outlining proposal for resolution of flat fee professional claims. |
| 0005 | Committee administrative documents | 2/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Forward flat fee worksheet and memo to Mr. Dalton for review and comment and email exchange on same. |
| 0005 | Committee administrative documents | 2/8/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Revisions to flat fee adjustment recommendation memo in light of Mr. Gitlin's comments. |
| 0005 | Committee administrative documents | 2/14/2017 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Create spreadsheet of flat fee firm data, computations, and fee analysis proposals, including verification of all figures and calculations. |
| 0005 | Committee administrative documents | 2/16/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise flat fee proposal, adding notations on case milestones for context. |
| 0005 | Committee administrative documents | 2/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise chart of flat fee professional hours and fees. |
| 0005 | Committee administrative documents | 3/4/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue rate increase data analysis and comparison. |
| 0005 | Committee administrative documents | 3/5/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue comparative rate increase analysis. |
| 0005 | Committee administrative documents | 3/6/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Further rate increase analysis. |
| 0005 | Committee administrative documents | 3/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review emails from Ms. Stadler to Mr. Gitlin with status reports on flat fee professionals. |
| 0005 | Committee administrative documents | 3/14/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review team e-mails concerning duration of flat fee monthly payments for certain retained professionals. |
| 0005 | Committee administrative documents | 3/15/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft email to Mr. Dalton on flat fee calculations and reporting methodology. |
| 0005 | Committee administrative documents | 3/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review request from Mr. Gitlin for calculations related to potential resolutions with flat fee retained professionals. |
| 0005 | Committee administrative documents | 3/16/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on chart of "savings" from flat fee professional disallowances. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 3/20/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Revise and verify chart of flat fee retained professionals, calculating total expected flat fees, success fees and credits against success fees, and the effect of Fee Committee settlement recommendations. |
| 0005 | Committee administrative documents | 3/22/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise chart tracking Fee Committee fee and expense reductions from retained professional applications. |
| 0005 | Committee administrative documents | 3/22/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve updated summary chart of flat fee settlements and proposed settlements. |
| 0005 | Committee administrative documents | 3/23/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise and verify chart tracking all requested and approved fees and expenses from retained professionals. |
| 0005 | Committee administrative documents | 3/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Conference with Ms. Stadler concerning request from Ms. Gooch about the T-side fee escrow. |
| 0005 | Committee administrative documents | 3/27/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Begin revisions to hourly rate increase charts requested by the Fee Committee. |
| 0005 | Committee administrative documents | 4/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference and e-mail exchange with Mr. Dalton on hourly rate comparisons. |
| 0005 | Committee administrative documents | 4/6/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions and e-mail exchanges with Mr. Williamson concerning hourly rate increase comparisons among law firm partners and counsel. |
| 0005 | Committee administrative documents | 4/6/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise hourly rate increase comparison charts per instructions from the Fee Committee in preparation for the April 11 rate increase meeting. |
| 0005 | Committee administrative documents | 4/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest rate increase data. |
| 0005 | Committee administrative documents | 4/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create chart of partner rate increases at Mr. Gitlin's request. |
| 0005 | Committee administrative documents | 4/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review additional rate increase data. |
| 0005 | Committee administrative documents | 4/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Prepare and create charts for conference call with Mr. Gitlin and Mr. Williamson. |
| 0005 | Committee administrative documents | 4/10/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise hourly rate increase charts and e-mail to Mr. Gitlin. |
| 0005 | Committee administrative documents | 4/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review supplemental rate increase data from Mr. Dalton. |
| 0005 | Committee administrative documents | 4/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create chart of E-Side 503(b) professional firms for inclusion in the Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 4/13/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create chart comparing hourly rate ranges for attorneys with rates of peer firms. |
| 0005 | Committee administrative documents | 4/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review updated rate increase data from Mr. Dalton. |
| 0005 | Committee administrative documents | 4/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mail exchange and conference with Mr. Dalton on updated rate increase data. |
| 0005 | Committee administrative documents | 4/14/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create multiple hourly rate increase charts for partners and associates [1.4]; E-mail exchange and discussions with Mr. Williamson on updated hourly rate increase charts [.3] |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *81.0* | *$41,239.00* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on scheduling of November and December meetings, e-mail to all Fee Committee members on dates, with follow-up calls and e-mails to committee members on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review communication to Fee Committee advising of proposed meeting dates and internal communication to discuss Fee Committee instruction on letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails with Fee Committee on meeting dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Mr. Schepacarter about coordinating fee data file transfers to the U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on scheduling of November and December meetings, e-mail to all Fee Committee members on dates, with follow-up calls and e-mails to Fee Committee members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Prepare meeting agenda for status update call with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone calls with Mr. Gitlin on agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise agenda for status call with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call with Mr. Gitlin and Ms. Stadler on agenda issues, White & Case proposal, schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Gitlin on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Ms. Gooch and Mr. Gitlin on September 22 meeting schedule and materials distribution. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference on potential schedule revision with Mr. Gitlin and related e-mail. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on preparing for September 22 meeting and approval of E-Side disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference calls with Mr. Gitlin and Ms. Stadler on meeting agenda and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson to go over agenda and prepare for September 22 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email and follow-up calls on meeting with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Mr. Gitlin and Ms. Stadler on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on scheduling issues and reporting process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls and emails with Mr. Gitlin on meeting follow-up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Mr. Gitlin on revisions to E-Side schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mails to Mr. Gitlin on status of inquiry on final fee application process in light of bifurcated confirmation schedules and forward draft memorandum on that issue to him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members on scheduling of January and February 2017 meetings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Email from Mr. Schepacarter on procedure for the submission of final T-side fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin to obtain his feedback on memorandum to professionals on T-Side effective date and final fee application filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members with draft memorandum on T-Side effective date and timing issues for final fee applications, seeking comments, and approval e-mail from Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Mr. Gitlin attaching draft McDermott Will & Emery final report with exhibits and latest comparative rate increase data on all professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin on status of sixth interim fee applications, rate increase issues, and discussions with White & Case. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend telephonic conference with Mr. Gitlin about status of various fee applications and letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference call with Mr. Gitlin on pending issues and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on occurrence of effective date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of fifth interim fee application and effective date memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Gitlin on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on status of 503(b) professionals, final fee applications, summary report for October 26 omnibus hearing, and ongoing discussions with firms on PUC hearing attendance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members on cancellation of November 17 meeting and providing an update on the materials for the October 13 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on agenda and open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on October 13 meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference with Ms. Stadler, Mr. Gitlin, and Mr. Dalton on meeting agenda and preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton to review agenda and materials for October 13 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate fees resulting from hourly rate increases in preparation for conference with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson in preparation for the October 13 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on recent discussions with Mr. Kravitz on PUCT hearing attendance and additional review of background material on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Schepacarter requesting memorandum to 503(b) professionals and responsive e-mail forwarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls with Mr. Gitlin to discuss results of meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchange with Ms. Stadler and Mr. Gitlin on status of various post-meeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch and Mr. Gitlin forwarding listing of retained professional fee applications expected in light of October 3 T-Side effective date and procedures for September and October monthly fee statements. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin and Mr. Williamson on revised language in McDermott report, status of summary report, update on PUCT hearing attendance issue, White & Case form of proposed order, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/15/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on revisions to draft summary report on applications to be approved at the October 26 omnibus hearing and e-mail to him with updated draft report for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft summary report on uncontested fee applications for hearing on October 26 to all Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mails to Ms. Stadler on schedule and review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward updated draft summary report on sixth interim fee applications scheduled for hearing on October 26 and supporting exhibits to Fee Committee members for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Schepacarter on rate increase memorandum and responsive e-mail on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchanges and telephone conferences with Mr. Gitlin on status report, discussions with Morrison & Foerster and Polsinelli, McDermott resolution, and other issues related to upcoming hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange email with Mr. Gitlin on final report filing, including discussion of Polsinelli issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members forwarding filed copy of summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on scheduling of meetings with Polsinelli and Morrison & Foerster to discuss open issues on sixth interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on review status, including rate increases and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of matters scheduled for October 26 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call with Mr. Gitlin to prepare for October 26 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conferences with Mr. Gitlin on preparation for October 26 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Gitlin and, by telephone, Mr. Williamson on results of uncontested fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up conference calls with Mr. Gitlin and Ms. Stadler on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Moor of Vistra Energy on entry of order and fiscal year concerns for certain firms. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls to and from Mr. Gitlin on October 26 hearing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email with Ms. Gooch on results of hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on status of review schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning flat fee retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Conference with Ms. Stadler following call with Mr. Gitlin concerning flat fee retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on flat fee professional blended rate issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Prepare for conference call on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Participate in conference call with Mr. Gitlin, Mr. Dalton, and Ms. Stadler on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Ms. Gooch on October 26 hearing and fixed fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on case developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare summary of status conference for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, Mr. Williamson, and Ms. Andres concerning payments to flat fee retained professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference call with Mr. Gitlin, Ms. Stadler, Ms. Andres, and Mr. Dalton on fixed fee professional issues and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review flat fee data pre-and post-conference call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on revised plan of reorganization. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on participation in this afternoon's call on flat fee firms and e-mail with Ms. Gooch on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Mr. Dalton, Mr. Williamson, and Ms. Andres on flat professional treatment, success fee evaluation process, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend conference call with Messrs. Williamson, Gitlin and Dalton and Ms. Stadler to discuss analysis of flat fee professional and strategic approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Summarize conference call with Mr. Gitlin on flat fee compensation and success fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on review status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on analysis of flat fees and follow up e-mail to Ms. Gooch inquiring on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule and status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of December reporting process, flat fee discussions, and materials for December meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Call to Mr. Schepacarter on issues scheduled for Fee Committee consideration. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on meeting materials and preparations for December 19 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on flat fee professionals and scheduling of March and April Fee Committee meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Fee Committee meeting follow up telephone calls and emails with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mail to Mr. Gitlin on fixed fee analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls with Mr. Gitlin on meeting results and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Gitlin on Ohio bankruptcy court decision involving fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Fee Committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on status and schedule including rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on January 3-4 hearings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Prepare summary email to Mr. Gitlin on status, January meeting, and plan proceedings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin on agenda for January 18 Fee Committee meeting and status of open policy issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange emails with Mr. Gitlin on January 2-3 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft memorandum to Mr. Gitlin on rate increase data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin and Godfrey & Kahn team concerning letter report status and language concerning hourly rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Mr. Gitlin and Mr. Dalton with draft letter reports addressing rate increases and soliciting comments for discussion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone call from Ms. Gooch on issues anticipated for January 18 meeting and forward follow up materials to her. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on latest rate increase chart and development of approach for final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/12/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on rate increase discussion in draft letter reports and agenda for January 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on Greenhill report, Houlihan meeting, and arrangements for January 18 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members on upcoming January 18 Fee Committee meeting and distribution of materials for same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin to review agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on meeting logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/16/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Dalton, and Mr. Williamson on meeting materials in preparation for January 18 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/16/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning hourly rate increases and preparations for the Fee Committee meeting (partial attendance). |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Ms. Stadler, Mr. Gitlin and Mr. Dalton on meeting agenda and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges with Mr. Gitlin on January 18 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email exchange with Mr. Gitlin on issues for meeting discussion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange of telephone calls with Mr. Gitlin in preparation for meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on today's meeting materials and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on revisions to draft letter reports discussed at today's meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Follow up telephone call and e-mail exchange with Mr. Gitlin on tasks arising out of today's meeting, including completion of certain letter reports and additional requested analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of Greenhill and Lazard letter reports, Evercore analysis, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on status of tasks assigned at January 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on seventh interim status, flat fee, and rate increase policy developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members on scheduling of March meeting in light of omnibus hearing schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin on hourly rates, flat fee professionals, scheduling of meeting with Goldin, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on professional fee escrow for TCEH Debtors and status of rate increase discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Ms. Stadler conveying hourly rate increase and flat fee chart requests from Mr. Gitlin and comments on analysis from Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on latest developments, including rate increase analysis and focus. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing summary and scheduling conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin concerning revised law firm rate increase chart. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule and agenda for telephone conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning hourly rate increases and flat fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on flat fee firm treatment and status of rate increase analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Mr. Gitlin, Ms. Stadler and Mr. Dalton on rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin on February and March meeting and review schedules. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails to and from Fee Committee members on scheduling of February, March, and April Fee Committee meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on flat fee professional issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email to Fee Committee members from Ms. Stadler on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/3/2017 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Begin drafting detailed memorandum to the Fee Committee outlining recommendations for treatment of flat fee financial professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Exchange telephone calls and emails with Mr. Gitlin on open issues, including rate increases and fixed fee professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review status e-mail from Ms. Stadler on open issues to Mr. Gitlin and discuss with Ms. Stadler. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft listing of open issues as requested in preparation for telephone conference on February 8, forward same to Mr. Gitlin by e-mail and conference with Mr. Dalton on informal agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and supplement memorandum to Mr. Gitlin on issues for discussion and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin, Ms. Stadler, and Mr. Dalton on agenda and materials and latest data on fixed fees and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning associate rate increases and flat fee firm analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Dalton on flat fees, rate increases, and agenda for February 22 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin on open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and email with Mr. Schepacarter on open issues and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on preparation and timing for sixth interim fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Mr. Dalton, and Mr. Williamson to discuss flat fee treatment, hourly rate increases, and agenda for February 22 Fee Committee meeting. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning items on the agenda for the February 22 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Office conference with Ms. Stadler about flat fee firm analysis in preparation for call with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conference with Mr. Dalton in preparation for call with Mr. Gitlin on flat fee treatment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Ms. Stadler, Mr. Gitlin and Mr. Dalton to review agenda for meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up emails and telephone calls to Mr. Gitlin on bench decision on confirmation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Schepacarter on confirmation hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up email to Mr. Schepacarter on February 27 hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional telephone calls and emails with Mr. Gitlin on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Exchange telephone calls and emails with Mr. Gitlin on issues for meeting and meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails from Ms. Gooch on scheduling. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin and Ms. Gooch on meeting and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Respond to email inquiry from Ms. Gooch inquiry on outside council policy on copy charges. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Emails and telephone calls with Mr. Gitlin on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin on scheduling of flat fee and rate increase meetings, materials necessary for meetings, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/24/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch and staff on audit support for Lazard and Greenhill success fees, forwarding supporting documents on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on meeting schedule and flat fee and rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on confirmation hearing and order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Prepare summary memorandum to Fee Committee members on confirmation hearing and order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on status, schedule and meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on flat fee status, meeting scheduling, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on fixed fee issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin on review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Mr. Gitlin on flat fee draft letters and conversation with Mr. Matican on Evercore success fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on schedule and review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda and schedules. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on flat fee and rate issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Exchange telephone calls and emails with Mr. Gitlin on his Collier's reference and research follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on scheduling and timing of materials for March 27 Fee Committee meeting and March 28 omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on fixed fee professionals, status and resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin application of new precedent. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Gitlin on rescheduling of flat fee and rate increase meetings in light of blizzard forecast. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls to and from Mr. Gitlin on status of discussions with fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/14/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on status of meeting rescheduling and on Goldin and Greenhill settlement proposals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin on status of fixed fee discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange emails with Mr. Gitlin on summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on meeting plans. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and draft materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on draft summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on logistics and planning for March 27 and March 28 meetings and hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Gooch on meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to summary report and plans for March 27 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Fee Committee members attaching summary report and requesting revisions and comment. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule and on telephone call from Wall Street Journal reporter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/23/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Fee Committee members on provision of meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/23/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on estimation of remaining fees incurred for T-side allocation of fees and conference with Mr. Dalton on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to request from Ms. Gooch on T-side allocations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/24/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | At the request of Ms. Gooch, quantify potentially outstanding T-side retained professional fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Post-meeting conference with Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls and emails with Mr. Gitlin on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on potential delays. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conference with Ms. Gooch on fees outstanding and T-side escrow. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Monitor email exchange between Mr. Dalton and Ms. Stadler on resolution of Judge Sontchi's data questions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone calls and emails with Ms. Gooch on meeting follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to and from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conferences with Mr. Gitlin on results of hearing and tasks arising from same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Summary email to Ms. Gooch on hearing and meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and email with Mr. Gitlin on hearing and meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin and U.S. Trustee's office on Texas developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Ms. Gooch on Texas regulatory developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Schepacarter on Texas regulatory decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone calls to and from Mr. Gitlin on Texas regulatory decision and related effects. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email and telephone calls with Mr. Gitlin on scheduling and effect of Texas regulatory decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on May and June meeting dates. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin and Ms. Gooch on regulatory decision and effects on review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members with Mr. Gitlin's proposed May and June meeting dates with reminder of April meeting date and time. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Gitlin on upcoming rate increase meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls and emails to Mr. Gitlin and Ms. Gooch on rate increase data and scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on case status, June meeting date, and upcoming deadlines. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on rate increase data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial conference with Mr. Gitlin in preparation for meeting with Mr. Sprayregen. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Exchange email and telephone calls with Ms. Gooch, Mr. Gitlin and Mr. Schepacarter on Texas decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin, Ms. Gooch and Mr. Schepacarter on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/17/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone conferences with Mr. Gitlin on plans for April 19 Fee Committee meeting and related matters. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Gooch on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on meeting logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Follow up emails to Mr. Gitlin on April 17 status conference and revise long-term review schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Gooch on schedule and process in light of regulatory developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on his Kirkland & Ellis discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meetings with Kirkland & Ellis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule and rate increase data generally. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *84.9* | *$46,499.50* | |
| 0007 | Contact/communications with retained professionals generally | 9/23/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft memorandum to retained professionals with instructions on submission of seventh and eighth interim and final fee applications in light of the bifurcated plan confirmation and effective dates. |
| 0007 | Contact/communications with retained professionals generally | 9/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review memorandum draft on final fee application process. |
| 0007 | Contact/communications with retained professionals generally | 9/26/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft memorandum to retained professionals on proposed timing for final fee applications in light of bifurcated confirmation schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum to retained professionals concerning final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 9/27/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft memorandum to retained professionals on T-Side effective date and final fee application timing. |
| 0007 | Contact/communications with retained professionals generally | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft memorandum to retained professionals on eighth interim and final fee application schedule. |
| 0007 | Contact/communications with retained professionals generally | 9/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft memorandum to retained professionals on approaching T-Side effective date and final fee application process for T-Side only professionals, forwarding updated draft to Fee Committee members for review and comment. |
| 0007 | Contact/communications with retained professionals generally | 10/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra on effective date and process for final fee applications of T-Side only professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/4/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review, revise, and re-distribute draft memorandum to retained professionals on occurrence of the effective date. |
| 0007 | Contact/communications with retained professionals generally | 10/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Revise, complete, and distribute memorandum to all retained professionals on effective date and final fee applications, following up on returned mail items as necessary. |
| 0007 | Contact/communications with retained professionals generally | 10/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum from the Fee Committee to all retained professionals concerning the T-Side effective date and final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 10/5/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review email communication and memo to all professionals on final fee application filings. |
| 0007 | Contact/communications with retained professionals generally | 10/6/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Yenamandra and Ms. Hwangpo on identifying retained professionals eligible to file final fee applications in light of T-Side emergence. |
| 0007 | Contact/communications with retained professionals generally | 11/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft potential letter to professionals on flat fees. |
| 0007 | Contact/communications with retained professionals generally | 11/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue drafting form letter for flat fee professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft of letter to flat fee retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise flat fee letter template. |
| 0007 | Contact/communications with retained professionals generally | 11/16/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review Fee Committee correspondence to professionals billing flat monthly fee and revise for use with individual professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 11/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on latest draft of Fee Committee letter to the flat fee retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Complete work on letters to flat fee professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/27/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft e-mail to team on status of letter reports, intended response and omnibus hearing dates, and status. |
| 0007 | Contact/communications with retained professionals generally | 11/30/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review status of fee statements for flat fee professionals and review correspondence previously sent and strategy for future communications. |
| 0007 | Contact/communications with retained professionals generally | 12/19/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Global revisions to letter reports discussed at Fee Committee meeting. |
| 0007 | Contact/communications with retained professionals generally | 12/21/2016 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Assist in completing final letter reports to retained professionals and circulate to team. |
| 0007 | Contact/communications with retained professionals generally | 12/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review all completed seventh interim period reports, veryifying Fee Committee revisions. |
| 0007 | Contact/communications with retained professionals generally | 1/9/2017 | BRELLENTHIN, PENNY | $225 | 5.1 | $1,147.50 | Continue work on exhibit summaries of all fee periods. |
| 0007 | Contact/communications with retained professionals generally | 1/11/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Revisions to template final letter report and exhibits based on collected comments and e-mails to team on same. |
| 0007 | Contact/communications with retained professionals generally | 3/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise letters to fixed fee professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revisions to draft letters to flat fee professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Telephone calls and emails with Mr. Gitlin, Mr. Husnick, Mr. Maxcy and other counsel on upcoming rate increase and flat fee meetings. |
| 0007 | Contact/communications with retained professionals generally | 3/22/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review voice message from Nixon Peabody on Fee Committee review of indenture Trustee fees under E-side plan, responding to inquiry. |
| 0007 | Contact/communications with retained professionals generally | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email with professionals from Ms. Stadler and Ms. Andres on March 28 meetings. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *18.7* | *$7,718.50* | |
| 0008 | Drafting documents to be filed with the court | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review draft Exhibit A for summary report and uncontested fee order for sixth interim fee period. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 9/14/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review draft exhibit for uncontested fee applications and provide comments and revisions on same. |
| 0008 | Drafting documents to be filed with the court | 9/20/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Begin drafting summary report on sixth interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/26/2016 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Continue drafting summary report on sixth interim fee period applications scheduled for hearing on October 26. |
| 0008 | Drafting documents to be filed with the court | 9/27/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise summary report on consensually resolved fee applications scheduled for hearing on October 26, updating with newly-reached resolutions and adding final fee application of McDermott Will & Emery. |
| 0008 | Drafting documents to be filed with the court | 9/29/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and revise draft exhibit for uncontested fee hearing, verifying fee and expense totals for certain professionals. |
| 0008 | Drafting documents to be filed with the court | 10/11/2016 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and revise summary report on sixth interim fee applications scheduled for consensual approval on October 26 based on current status of negotiations with retained professionals and 503(b) applicants. |
| 0008 | Drafting documents to be filed with the court | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Initial review and additions to report for October 26 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/14/2016 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and revise draft summary report on applications scheduled for approval at the October 26 omnibus hearing, incorporating requested revisions from Mr. Williamson and updating status of newly-resolved fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft summary report of the Fee Committee to the court for the October 26 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Continue work on final report for October 26 hearing |
| 0008 | Drafting documents to be filed with the court | 10/15/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise summary report section on flat fee professional fee applications based on comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail message from Mr. Williamson with suggested revisions to summary report. |
| 0008 | Drafting documents to be filed with the court | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Stadler on draft summary report. |
| 0008 | Drafting documents to be filed with the court | 10/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional review of draft summary report. |
| 0008 | Drafting documents to be filed with the court | 10/16/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise summary report . |
| 0008 | Drafting documents to be filed with the court | 10/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated draft report of the Fee Committee for the October 26 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/17/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review and revise status report for sixth interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/17/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about revisions to status report for sixth interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/17/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and revise draft report entries on Epiq and Proskauer for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/17/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise summary report based on suggestions from Mr. Hancock, Ms. Boucher, and Ms. Schmidt. |
| 0008 | Drafting documents to be filed with the court | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review U.S. Trustee's suggested changes to report. |
| 0008 | Drafting documents to be filed with the court | 10/18/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise Exhibit A to summary report, adjusting recently resolved and still unresolved sixth interim fee application entries. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/18/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise summary report, removing certain retained professional discussions and removing annotations on tentative nature of certain negotiated resolutions. |
| 0008 | Drafting documents to be filed with the court | 10/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and and comment on draft summary report. |
| 0008 | Drafting documents to be filed with the court | 10/19/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review revised draft report on Epiq and Proskauer for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest draft of report for hearing. |
| 0008 | Drafting documents to be filed with the court | 10/19/2016 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Continue reviewing and revising summary report on sixth interim fee applications, reflecting ongoing discussions and developments with unresolved retained professionals and incorporating comments from the Fee Committee members. |
| 0008 | Drafting documents to be filed with the court | 10/19/2016 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Review draft Fee Committee report for October 26 hearing on uncontested fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/20/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Additional review and revision of summary report, updating final status of retained professional discussions. |
| 0008 | Drafting documents to be filed with the court | 10/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Create final listing of report preparation tasks for completion prior to filing and service of summary report, with e-mail to all team members requesting final verification of quantitative resolutions. |
| 0008 | Drafting documents to be filed with the court | 10/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and comment on draft Fee Committee report. |
| 0008 | Drafting documents to be filed with the court | 10/20/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise the Fee Committee report to the court for the October 26 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and comment on summary exhibit for status report for sixth interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review final version of report for October 26 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/21/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Complete and file summary report on fee applications scheduled for hearing at October 26 omnibus. |
| 0008 | Drafting documents to be filed with the court | 10/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve revised order for award of compensation at October 26 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/27/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple sets of review and revisions to certification of counsel and revised compensation order. |
| 0008 | Drafting documents to be filed with the court | 10/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review proposed final order and related email. |
| 0008 | Drafting documents to be filed with the court | 1/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review status report on pending review. |
| 0008 | Drafting documents to be filed with the court | 1/23/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and comment on draft exhibits for upcoming interim and final fee orders. |
| 0008 | Drafting documents to be filed with the court | 2/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft omnibus exhibit for seventh interim fee period. |
| 0008 | Drafting documents to be filed with the court | 2/3/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revisions to draft exhibits to the next proposed fee order. |
| 0008 | Drafting documents to be filed with the court | 3/8/2017 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Begin drafting summary report on seventh interim fee applications and combined seventh interim and final fee applications for T-side professionals. |
| 0008 | Drafting documents to be filed with the court | 3/14/2017 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Continue drafting summary report on interim and final fee applications scheduled for hearing on March 28. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 3/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review draft exhibits for summary report. |
| 0008 | Drafting documents to be filed with the court | 3/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft order. |
| 0008 | Drafting documents to be filed with the court | 3/14/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and comment on draft exhibits for summary report on status of fee applications. |
| 0008 | Drafting documents to be filed with the court | 3/14/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft exhibits to the Fee Committee summary report. |
| 0008 | Drafting documents to be filed with the court | 3/15/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review report and provide comments related to Proskauer and Epiq reporting. |
| 0008 | Drafting documents to be filed with the court | 3/15/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and edit court summary report. |
| 0008 | Drafting documents to be filed with the court | 3/15/2017 | WILLIAMSON, BRADY C. | $585 | 1.9 | $1,111.50 | Review initial draft of summary report, revisions and additions. |
| 0008 | Drafting documents to be filed with the court | 3/15/2017 | STADLER, KATHERINE | $495 | 3.8 | $1,881.00 | Continue drafting summary report on seventh interim fee applications and final T-side fee applications. |
| 0008 | Drafting documents to be filed with the court | 3/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Fee Committee summary report to be filed in conjunction with the March 28 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review and updates to exhibits for court summary report and proposed order for March 28 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and revise court summary report and exhibits . |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue work on draft report. |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Review revisions from Mr. Williamson, incorporating same and further revising report consistent with current status of settlement discussions. |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review methodology for reporting final fee application resolutions and form of order, checking each application and addressing discrepancies. |
| 0008 | Drafting documents to be filed with the court | 3/16/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and comment on exhibits to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check latest changes to draft report. |
| 0008 | Drafting documents to be filed with the court | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Continue work on draft report, including review of charts and data. |
| 0008 | Drafting documents to be filed with the court | 3/17/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Revisions to summary report based on comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 3/17/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and comment on draft report on status of fee applications. |
| 0008 | Drafting documents to be filed with the court | 3/20/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review of draft schedules and exhibits to summary report. |
| 0008 | Drafting documents to be filed with the court | 3/20/2017 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review and comment on draft exhibits to report on uncontested fee applications. |
| 0008 | Drafting documents to be filed with the court | 3/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft exhibits A, B, and C to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 3/20/2017 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Review and revise summary report, updating with newly-resolved professionals and current calculations. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 3/21/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revisions to exhibits to status report. |
| 0008 | Drafting documents to be filed with the court | 3/21/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about today's filing of the court summary report. |
| 0008 | Drafting documents to be filed with the court | 3/21/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review draft court report. |
| 0008 | Drafting documents to be filed with the court | 3/21/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to review and verify fee and expense figures in Exhibit C to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 3/21/2017 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and line edits to summary report, cross-checking exhibits and verifying final fee resolutions. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Concluding work on final fee report for March 28 hearing. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Reconcile and verify fee and expense figures in the Fee Committee status report and exhibits. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Verify multiple revisions to the Fee Committee status report exhibits. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review revised Fee Committee status report and exhibits thereto. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing for March 28 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Delaware counsel on provision of copy of report to chambers. |
| 0008 | Drafting documents to be filed with the court | 3/22/2017 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Final review and revisions to summary report and exhibits based on late-requested changes from professionals to summary exhibits, approving report and exhibits for filing. |
| 0008 | Drafting documents to be filed with the court | 3/23/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Delaware counsel on provision of summary report to chambers. |
| 0008 | Drafting documents to be filed with the court | 3/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review draft interim and final fee orders and emails to professionals. |
| 0008 | Drafting documents to be filed with the court | 3/24/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review draft fee orders. |
| 0008 | Drafting documents to be filed with the court | 3/24/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to all retained professionals seeking verification of figures in seventh interim and final fee orders. |
| 0008 | Drafting documents to be filed with the court | 3/27/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences and e-mails with Delaware counsel on language for certification of counsel. |
| 0008 | Drafting documents to be filed with the court | 4/28/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and comment on summary description of Proskauer resolution for uncontested fee hearing. |
| **0008** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **91.4** | **$44,657.00** | |
| 0009 | Legal research and drafting research memoranda | 12/20/2016 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | At Mr. Gitlin's request, analysis of new decision in Relativity for effect on fixed fee issues. |
| 0009 | Legal research and drafting research memoranda | 1/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Evaluate Judge Sontchi's decision in Molycorp for application here and summary note to Mr. Gitlin. |
| 0009 | Legal research and drafting research memoranda | 3/10/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Review decision on professional fees by Judge Gross in Nortel and principal cases and summaries. |
| 0009 | Legal research and drafting research memoranda | 3/14/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review Section 328 legislative history at Mr. Gitlin's request. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Legal research and drafting research memoranda | 3/15/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Instructions for research on comment to 11 U.S.C. Section 330 on public policy interest in reasonableness of bankruptcy fees. |
| 0009 | Legal research and drafting research memoranda | 3/15/2017 | BRADSHAW, REBECCA (JILL) | $185 | 0.6 | $111.00 | Research bankruptcy code Section 330(3)(f) and public interest in awarding fees. |
| 0009 | Legal research and drafting research memoranda | 3/16/2017 | BRADSHAW, REBECCA (JILL) | $185 | 2.0 | $370.00 | Research bankruptcy code Section 330(3)(f) and public interest in awarding fees. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *8.1* | *$3,680.50* | |
| 0010 | Reviewing filed documents | 9/7/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review latest disclosure statement. |
| 0010 | Reviewing filed documents | 9/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review E-Side disclosure statement revisions and objections. |
| 0010 | Reviewing filed documents | 9/19/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review E-Side disclosure statement for the third amended joint plan of reorganization. |
| 0010 | Reviewing filed documents | 9/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third notice of excess fees for Miller & Chevalier. |
| 0010 | Reviewing filed documents | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review amended disclosure statement for fee review references. |
| 0010 | Reviewing filed documents | 9/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth amended Chapter 11 plan and disclosure statement. |
| 0010 | Reviewing filed documents | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter to Judge Sontchi from Debtors' counsel concerning the cash settlement payment to the TCEH unsecured group. |
| 0010 | Reviewing filed documents | 10/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review third amended and final T-Side plan supplement. |
| 0010 | Reviewing filed documents | 11/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest plan supplement for effect on Fee Committee review. |
| 0010 | Reviewing filed documents | 11/11/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review plan supplement (EFH/EFIH) for the fourth amended joint plan of reorganization. |
| 0010 | Reviewing filed documents | 11/17/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review third circuit opinion reversing make-whole rulings. |
| 0010 | Reviewing filed documents | 11/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review global reservation of rights for retained professionals concerning final fee applications. |
| 0010 | Reviewing filed documents | 11/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review reservation of rights filing. |
| 0010 | Reviewing filed documents | 11/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review Debtor's reservation of rights filing with respect to filing of final fee applications for providers of services to both T- and E-side, with email summary to internal team on same. |
| 0010 | Reviewing filed documents | 11/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Third Circuit decision and effect on review schedule. |
| 0010 | Reviewing filed documents | 11/29/2016 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Review E-side settlement agreement, hearing transcript, and order approving same to evaluate ongoing role of E-side committee and other professionals in "Plan B" phase. |
| 0010 | Reviewing filed documents | 12/1/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Brief review of newly-filed plan and disclosure statement and e-mail update from Mr. Williamson on today's status hearing. |
| 0010 | Reviewing filed documents | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review revised plan and disclosure statement for effect on substantive fee review and schedule. |
| 0010 | Reviewing filed documents | 12/5/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue review of latest plan and disclosure statement for professional fee provisions. |
| 0010 | Reviewing filed documents | 12/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventeenth amended lists of ordinary course professionals. |
| 0010 | Reviewing filed documents | 12/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eighteenth amended lists of ordinary course professionals. |
| 0010 | Reviewing filed documents | 12/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review redlined changes to latest amended plan and disclosure statement. |
| 0010 | Reviewing filed documents | 12/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review indenture trustee's objection on binding votes. |
| 0010 | Reviewing filed documents | 12/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth amended joint plan of reorganization. |
| 0010 | Reviewing filed documents | 12/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest amended plan filings for fee review effect. |
| 0010 | Reviewing filed documents | 1/4/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review amended disclosure statement and seventh amended plan. |
| 0010 | Reviewing filed documents | 1/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest plan and disclosure statement revisions. |
| 0010 | Reviewing filed documents | 1/9/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review transcript of January 3 hearing before Judge Sontchi. |
| 0010 | Reviewing filed documents | 1/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review January 3-4 hearing transcripts for effect on fee review process. |
| 0010 | Reviewing filed documents | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from the Debtors to Judge Sontchi concerning the E-side confirmation process. |
| 0010 | Reviewing filed documents | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid to OCPs. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 2/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review U.S. Trustee's plan objection. |
| 0010 | Reviewing filed documents | 2/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review U.S.Trustee objection to the plan of reorganization. |
| 0010 | Reviewing filed documents | 2/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review initial pretrial order concerning pretrial procedures. |
| 0010 | Reviewing filed documents | 2/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Review latest plan filings and supplements for February 14 confirmation hearing. |
| 0010 | Reviewing filed documents | 2/17/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review order confirming the Chapter 11 plan. |
| 0010 | Reviewing filed documents | 2/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review confirmation order. |
| 0010 | Reviewing filed documents | 2/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Review extensive proposed confirmation order and exhibits. |
| 0010 | Reviewing filed documents | 2/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest changes to confirmation order. |
| 0010 | Reviewing filed documents | 2/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest draft confirmation order and related materials. |
| 0010 | Reviewing filed documents | 2/27/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review transcript of the February 17 confirmation hearing. |
| 0010 | Reviewing filed documents | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Check order and revised order as filed. |
| 0010 | Reviewing filed documents | 4/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review Texas regulatory decision for effect on process and duration. |
| 0010 | Reviewing filed documents | 4/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review PUC order finding the NextEra purchase of Oncor to not be in the public interest. |
| 0010 | Reviewing filed documents | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review Judge Sontchi's lien allocation decision. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *24.6* | *$13,626.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 9/12/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with New York Conference Center to set-up meeting space for September 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/12/2016 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Draft index and agenda for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft agenda and materials for September 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/13/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft meeting minutes from August 31, updates and revisions to September 22 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/13/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise August 31 meeting minutes for inclusion in September meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and comment on materials for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences with Mr. Williamson and Mr. Dalton on agenda for September 22 meeting, open issues, and non-retained professional matters. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Conference with Ms. Stadler about primary issues to be addressed at the September 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to agenda and index of materials for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2016 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Updates to index and agenda for meeting materials for September 22 meeting and arrange for meeting time change. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on possible time change for September 22 meeting and e-mail to all Committee members proposing schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft agenda and index of materials for September 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional revisions to meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2016 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Updates to materials for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mails and telephone calls with Fee Committee members on revised meeting start time. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Final review and approval of agenda and index of materials for September 22 meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail updates to Ms. Stadler and Ms. Boucher on status of items for Fee Committee review. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Appear telephonically for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend Fee Committee meeting, presenting proposed sixth interim resolutions, final grouping of draft letter reports, and status update on 503(b) applicants. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft detailed e-mail to team with task list and instructions from Fee Committee at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with conference center about arrangements for October 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Create draft index and agenda, assemble October 13 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/4/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise September 22 Fee Committee meeting draft minutes for inclusion in October 13 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/4/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise index and materials for Fee Committee review and discussion at October 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Ms. Stadler and Mr. Gitlin about status of various interim fee applications, letter reports, and negotiations. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2016 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and updates to agenda and index for October 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Revisions to draft minutes for August 31. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail status updates to Ms. Boucher in connection with Fee Committee materials for delivery. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Revise and update index and agenda for meeting materials for October 13. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review and supplement draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise September 21 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise October 13 meeting agenda, incorporating comments from Mr. Williamson and Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2016 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and revise index and materials for October 13 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for October 13 meeting, including telephone calls to and from Mr. Gitlin and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review agenda and all letter reports and proposed resolutions for discussion at October 13 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson on status of matters for discussion at October 13 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Appear (telephonically) for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and develop follow up list from October 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Participate by telephone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Conference with Mr. Gitlin and Mr. Williamson in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Williamson on PUCT hearing matter, White & Case proposal, and related matters in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Detailed e-mail to working group with instructions as a result of Fee Committee meeting, including approved settlements, reports to complete, follow-up discussions with professionals, status of summary report, and other matters discussed at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend Fee Committee meeting, directing discussion of outstanding sixth interim fee requests and 503(b) fee requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Evaluate PUCT hearing attendance by retained professional firms and extent of monitoring charges by various professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Telephone attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review materials related to PUC proceedings in Texas and role of Polsinelli in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Farrell about room requirements for December meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/4/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Calendar dates for January and February 2017 meetings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/7/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch and Mr. Gitlin on February Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes from October 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for November 15 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise workflow timeline and interim deadlines based on adjustments to January and February Fee Committee meeting dates. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare and revise initial draft agenda for December 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2016 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Draft agenda and index for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Gitlin on agenda for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise initial draft agenda for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Updates to draft agenda and index of meeting materials for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional revisions and additions to draft meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with conference center on arrangements for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft agenda for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft October meeting minutes for inclusion in December 19 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail updates to team on timing and status of Fee Committee meeting materials and provision of updates. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Review and updates to materials for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Review draft index for December 19 Fee Committee meeting and email from Mr. Dalton on status of rate increase exhibits. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | E-mail team with updates for materials for December 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to materials for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2016 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review and updates to materials for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise agenda, materials index, and approve draft materials for printing and forwarding to Mr. Gitlin in draft format. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update global retention activities spreadsheet. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail update to team on financial professionals status for inclussion in December 19 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare abbreviated electronic version of materials for December 19 materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Final review of materials and agenda for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2016 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Revise and update materials for December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Telephone conference with Mr. Gitlin to review agenda, letter reports, and policy issues for discussion at December 19 meeting, including treatment of Houlihan Lokey incentive fee request. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Final review and revisions to agenda and index of materials for December 19 meeting, completing materials for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/16/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication and arrangements for meetings on December 19. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preparatory conference call for December 19 Fee Committee meetings with Mr. Gitlin . |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review updated and revised meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Prepare for December 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Attend telephonically in December 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend Fee Committee meeting, reviewing draft reports for seventh interim fee period and discussing proposed resolution of remaining sixth interim fee applications and 503(b) fee requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review all meeting notes and forward instructions to team on issuance of seventh interim letter reports and resolution of open sixth interim reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Arrangements for upcoming Fee Committee meetings and e-mails to Fee Committee members on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Attend Fee Committee meeting via telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review notes on Fee Committee meeting decisions. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend (telephonically) meeting of the Fee Committee. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft memorandum updating retention terms of flat fee professionals in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/19/2016 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes from meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise initial draft of agenda for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare draft agenda for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/4/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates and revisions to agenda and index of meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/4/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional revisions to draft agenda for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/5/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to agenda for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional work on draft agenda and discuss with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/6/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Updates and additions to agenda and index of materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to draft agenda and index of materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft minutes from December 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise tracking chart of flat fee retained professionals for inclusion in the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise December 19 Fee Committee meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise index of materials for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Prepare new materials for Fee Committee discussion on flat fee firm discussions and status. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2017 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update global retention and fee application time chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail update to team on status of letter reports for inclusion in January 18 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update global fee application and retention time chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 4.1 | $922.50 | Review and update materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise fee and expense charts for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise January 18 meeting agenda. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise index of materials for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Final review and approval of January 18 meeting materials for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Complete global retention chart and provide update on status of exhibits for January 18 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Updates and changes to materials, agenda, and index for meeting to be held on January 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Final review of agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Additional arrangements for Fee Committee meeting to be held on January 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Preparation for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft detailed e-mail to team on reporting and follow-up tasks as a result of today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Attend and conduct Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review all materials, proposed resolutions, and draft reports in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Prepare for participation in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | BRELLENTHIN, PENNY | $225 | 1.3 | $292.50 | attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend portion of Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparatory meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Follow up meeting with Ms. Gooch and Andy Wright on transition and plan issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email summarizing meeting and tasks from Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2017 | WEST, ERIN | $295 | 1.3 | $383.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise and verify chart of requested and approved fees/expenses for retained professionals. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Follow up on decision item summary from Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/24/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Initial arrangements for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/26/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Emails to Fee Committee members on February, March, and April meeting change in dates and times. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update arrangements for February 22 meeting to accommodate timing of meeting with Mr. Lauria. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/7/2017 | BOUCHER, KATHLEEN | $225 | 4.7 | $1,057.50 | Draft agenda and index of materials for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Revise initial agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Updates to draft agenda and index for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to minutes from January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise February 22 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise index and materials for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise January 18 Fee Committee meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise eighth interim fee period reporting schedule and time line for distribution to and approval by Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revisions to meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review summary worksheets in preparation for February 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/17/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates to agenda and index of materials for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise agenda for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Updates and continued preparation of index, agenda and materials for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise materials for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review, revision, and final approval of February 22 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review, revision, and final approval of February 22 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare global retention activities chart in preparation for upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and update data charts for the February 22 Fee Committee meeting. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/21/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update arrangements with New York conference center for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/21/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Preparation for February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review hourly rate charts and data in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review draft committee reports and responses in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes of February 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare index, agenda and materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial work on meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/2/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Revisions and updates to agenda and index of materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/6/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to index and agenda of materials for the March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revise and update draft agenda for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Complete review of March 27 meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/8/2017 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Prepare materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on upcoming meeting with Mr. Gitlin and Mr. Sprayregen. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Arrangements for March 27 Fee Committee meeting and March 28 hearing in Wilmington. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with conference center on logistics for March 13 and 14 meetings with the Chairman and Counsel at Kirkland & Ellis and logistics for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Prepare index of materials for March 13 and 14 meetings for the Chairman and counsel. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Williamson in response to inquiry on details for March 13 and 14 meetings on flat fees and rate increases. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Arrangements for March 13 and 14 for Mr. Gitlin and Mr. Williamson and email calendar events related to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Revise and update materials for meetings on March 13 and 14 for Mr. Gitlin and Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/13/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Cancel arrangements for meetings today and tomorrow due to inclement weather. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/16/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Updates and changes to draft materials, index, and agenda for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Continue preparation of agenda and draft meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Instructions to staff on logistics and planning for March 27 and 28 meetings and hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/20/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise March 27 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Updates and changes to index, agenda, minutes, and materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Provide draft letter reports for inclusion in Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Arrangements for meeting space for Mr. Gitlin and retained professionals representatives on March 28 and calendar invitations to all attendees. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to agenda, index, and materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Update flat fee chart for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise March 27 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise index of materials for March 27 meeting and verify contents. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/22/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft February meeting minutes for inclusion in March 27 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare global retention and fee application activities chart - eighth fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Final report and agenda review and assembly of materials for Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Verify financial professionals' content of Fee Committee materials for upcoming meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify data charts for inclusion in the March 28 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail to all retained professionals requesting confirmation of fee and expense figures in Exhibit C and track ongoing responses. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Updates to agenda, index, and materials for March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/24/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final draft order and communication to professionals inviting review and comment prior to filing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 3/25/2017 | WILLIAMSON, BRADY C. | $585 | 2.3 | $1,345.50 | Review materials in preparation for March 27 Fee Committee meeting and March 28 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/26/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on materials for March 27 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare for Fee Committee meeting by reviewing materials for Committee professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Partial attendance at Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for March 28 meetings for Mr. Gitlin and Mr. Williamson at Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Attend and take minutes at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to team with task list on eighth interim letter reports and summary of other directives arising from March 27 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Attend Fee Committee meeting, reporting on status of flat fee discussions, eighth interim letter reports, 503(b) applications, and related matters. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review flat fee chart and calculations in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2017 | BRELLENTHIN, PENNY | $225 | 1.1 | $247.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review follow up materials from March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review initial draft of agenda and materials for next Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Preliminary review of April meeting agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare minutes from March 27 meeting and update minutes from January 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Draft index, agenda, and materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise agenda for April meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft index and agenda for April 19 Fee Committee meeting and draft minutes from March 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/11/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Revisions to minutes from March 27 and January 18 meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/11/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates and revisions to index and agenda of materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/12/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates and revisions to index and agenda of materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/13/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange meeting accommodations for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/13/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Additions and revisions to agenda and index of materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update meeting space requirements to accommodate time change and update attendee list. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates and additions to index and agenda for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to April 19 meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2017 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Revisions and updates to index and agenda of materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update eighth fee period retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and final revisions to index, agenda, and meeting materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/18/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review agenda and all draft letter reports and proposed settlements for presentation at tomorrow's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Attend Fee Committee meeting (telephonic). |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | BRELLENTHIN, PENNY | $225 | 1.3 | $292.50 | Attend Fee Committee meeting (telephonic). |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Attend Fee Committee meeting (telephonic). |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review agenda and materials in preparation for financial professsionals discussion at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | WEST, ERIN | $295 | 1.3 | $383.50 | Attend telephonic Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Conferences with Mr. Gitlin, Mr. Dalton, and Mr. Williamson before and after meeting in preparation for meeting and to discuss resulting tasks. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions with Mr. Gitlin, Mr. Williamson, and Ms. Stadler prior to and following the Fee Committee meeting in preparation for meeting and concerning upcoming tasks. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Meetings with Mr. Gitlin, Mr. Dalton, and Ms. Stadler on agenda and timetable. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Attend Fee Committee meeting to present materials for conclusion of eighth interim fee period reporting cycle. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional follow up work from April 19 meeting, including reviewing approach to rate increase issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/26/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare minutes from meeting held on April 19. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/27/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Draft index and agenda of materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Develop meeting materials and agenda for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Revisions to draft minutes of April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Revisions and updates to agenda and index of materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional work on agenda and materials. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *250.5* | *$91,142.00* | |
| 0012 | Database establishment and maintenance | 9/22/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create and revise database tables for the seventh interim fee period. |
| 0012 | Database establishment and maintenance | 9/26/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and revise database tables for the pending seventh interim fee period applications. |
| 0012 | Database establishment and maintenance | 9/26/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Continue to create and revise database tables for the seventh interim fee applications. |
| 0012 | Database establishment and maintenance | 9/27/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Revise database exhibit export function, including contemporaneous communications with developer. |
| 0012 | Database establishment and maintenance | 9/29/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise and test database exhibit export function. |
| 0012 | Database establishment and maintenance | 10/6/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and test revisions to the database exhibit export function. |
| 0012 | Database establishment and maintenance | 10/7/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Complete revisions and assessment to database exhibit export function. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 10/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Godfrey & Kahn team detailing seventh interim fee period data that has been received and that has yet to be provided by retained professionals. |
| 0012 | Database establishment and maintenance | 11/2/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update seventh fee period task status in database application. |
| 0012 | Database establishment and maintenance | 11/2/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fee statement task status in database application. |
| 0012 | Database establishment and maintenance | 11/18/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and revise database tables for the final fee applications of the T-side retained professionals. |
| 0012 | Database establishment and maintenance | 12/5/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Revise and reconfigure database tables to account for interim and supplemental (post-effective date) fees and expenses included in final fee application of certain retained professionals. |
| 0012 | Database establishment and maintenance | 12/19/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create and format database tables for the eighth interim fee period. |
| 0012 | Database establishment and maintenance | 1/6/2017 | BRELLENTHIN, PENNY | $225 | 2.5 | $562.50 | Begin preparing summary exhibits for all final fee applicants. |
| 0012 | Database establishment and maintenance | 1/9/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update task tracker in database application with current status of letter reports and exhibits. |
| 0012 | Database establishment and maintenance | 1/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail update to Ms. Boucher concerning the status of late data submissions from retained professionals. |
| 0012 | Database establishment and maintenance | 1/16/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Create, revise, and verify database tables for the ninth interim fee period. |
| 0012 | Database establishment and maintenance | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Email update to team concerning status of electronic data for the eighth interim fee period. |
| 0012 | Database establishment and maintenance | 3/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developer concerning upcoming modifications. |
| 0012 | Database establishment and maintenance | 3/13/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Assess database functionality updates installed by the developers. |
| 0012 | Database establishment and maintenance | 3/15/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to assess recently published database functionality improvements. |
| 0012 | Database establishment and maintenance | 3/20/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Continue to assess database function revisions implemented by the developer. |
| 0012 | Database establishment and maintenance | 3/24/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and revise database tables for the ninth interim fee period. |
| 0012 | Database establishment and maintenance | 3/27/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise database tables for the ninth interim fee period. |
| 0012 | Database establishment and maintenance | 3/29/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Begin creating database tables for additional 503(b) professional firms. |
| 0012 | Database establishment and maintenance | 4/3/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Continue creation of database tables for E-Side 503(b) professionals. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *37.4* | *$17,438.00* | |
| 0013 | Non-working travel | 9/1/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Return travel from New York to Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 9/1/2016 | WILLIAMSON, BRADY C. | $585 | 4.6 | $2,691.00 | Return travel from New York to Madison. |
| 0013 | Non-working travel | 9/21/2016 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Non-working travel via Detroit to New York for September 22 Fee Committee meeting--excessive traffic delay (U.N. General Assembly). |
| 0013 | Non-working travel | 9/22/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Non-working return travel to Madison from New York. |
| 0013 | Non-working travel | 10/12/2016 | STADLER, KATHERINE | $495 | 5.8 | $2,871.00 | Non-working travel to New York, via Detroit, for October 13 Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Non-working travel | 10/13/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Non-working return travel to Madison from New York. |
| 0013 | Non-working travel | 10/25/2016 | STADLER, KATHERINE | $495 | 7.5 | $3,712.50 | Non-working travel to Wilmington for October 26 uncontested fee hearing. |
| 0013 | Non-working travel | 10/26/2016 | STADLER, KATHERINE | $495 | 5.5 | $2,722.50 | Non-working return travel from Wilmington. |
| 0013 | Non-working travel | 12/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Travel to and from Chicago meeting with Mr. Maxcy on fixed fee issues. |
| 0013 | Non-working travel | 12/18/2016 | WILLIAMSON, BRADY C. | $585 | 3.3 | $1,930.50 | Travel to New York from Washington D.C. for December 19 Fee Committee meeting. |
| 0013 | Non-working travel | 12/18/2016 | STADLER, KATHERINE | $495 | 8.0 | $3,960.00 | Non-working travel to New York for Fee Committee meeting (with multiple weather delays). |
| 0013 | Non-working travel | 12/19/2016 | STADLER, KATHERINE | $495 | 7.0 | $3,465.00 | Return travel to Madison, via Detroit. |
| 0013 | Non-working travel | 12/21/2016 | WILLIAMSON, BRADY C. | $585 | 5.2 | $3,042.00 | Return travel return to Madison from New York for December meeting. |
| 0013 | Non-working travel | 1/17/2017 | WILLIAMSON, BRADY C. | $585 | 5.3 | $3,100.50 | Travel to New York from Madison for meeting. |
| 0013 | Non-working travel | 2/21/2017 | STADLER, KATHERINE | $495 | 6.3 | $3,118.50 | Non-working travel to New York, via Detroit. |
| 0013 | Non-working travel | 2/22/2017 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Return travel to Madison from New York. |
| 0013 | Non-working travel | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 3.4 | $1,989.00 | Travel to New York from Washington, D.C. for meeting. |
| 0013 | Non-working travel | 3/27/2017 | STADLER, KATHERINE | $495 | 7.0 | $3,465.00 | Non working travel from Madison to New York, via Detroit with air traffic delays, for Fee Committee meeting. |
| 0013 | Non-working travel | 3/27/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Non-working travel to Wilmington from New York for March 28 uncontested fee hearing. |
| 0013 | Non-working travel | 3/28/2017 | STADLER, KATHERINE | $495 | 8.5 | $4,207.50 | Non-working travel from Wilmington to Madison, via Philadelphia and Detroit. |
| 0013 | Non-working travel | 4/11/2017 | WILLIAMSON, BRADY C. | $585 | 4.8 | $2,808.00 | Travel to and from Chicago for meeting with Mr. Sprayregen. |
| 0013 | Non-working travel | 4/17/2017 | WILLIAMSON, BRADY C. | $585 | 3.3 | $1,930.50 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 4/19/2017 | STADLER, KATHERINE | $495 | 3.9 | $1,930.50 | Non-working travel to New York from Madison for April 19 Fee Committee meeting. |
| 0013 | Non-working travel | 4/19/2017 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Return travel to Washington, D.C. |
| 0013 | Non-working travel | 4/19/2017 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Non-working travel from Madison to New York to attend the Fee Committee meeting. |
| 0013 | Non-working travel | 4/19/2017 | DALTON, ANDY | $495 | 3.0 | $1,485.00 | Non-working travel from New York to Washington, D.C. following the Fee Committee meeting. |
| 0013 | Non-working travel | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 3.0 | $1,755.00 | Return travel from meeting. |
| 0013 | Non-working travel | 4/30/2017 | FIRM | $0 | 0.0 | -$32,167.25 | Less 50% non-working travel fees. |
| **0013** | **Non-working travel** | | **Matter Totals** | | **124.1** | **$32,167.25** | |
| 0014 | Prepare for and attend hearings and court communications | 9/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on agenda for uncontested fee applications scheduled for hearing at October 26 omnibus hearing and internal discussions related to summary report and chambers binder deadlines. |
| 0014 | Prepare for and attend hearings and court communications | 10/17/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review and updates to draft summary report for October 26 hearing and draft of 503(b) exhibit. |
| 0014 | Prepare for and attend hearings and court communications | 10/17/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about electronic filing later in the week. |
| 0014 | Prepare for and attend hearings and court communications | 10/18/2016 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Prepare draft omnibus orders and exhibits for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/19/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware Counsel about filings this week. |
| 0014 | Prepare for and attend hearings and court communications | 10/20/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Updates and revisions to proposed orders and exhibits for October 26 hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to Mr. Madron listing interim fee applications and section 503(b) fee requests scheduled for approval at October 26 omnibus hearing, with responsive e-mail from Mr. Madron on same. |
| 0014 | Prepare for and attend hearings and court communications | 10/21/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Final preparation of court summary and proposed orders for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/21/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel  about electronic filing of court summary report. |
| 0014 | Prepare for and attend hearings and court communications | 10/24/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call line for October 26. |
| 0014 | Prepare for and attend hearings and court communications | 10/24/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Complete preparation of materials for Ms. Stadler for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/24/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review summary report and proposed orders in preparation for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/25/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Revisions to proposed orders for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/25/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel on filing revised proposed orders. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Creation of and update to proposed orders for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend (telephonically) uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend (telephonically) fee hearing before Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Meeting with Mr. Gitlin in preparation for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend uncontested fee hearing, presenting sixth interim fee period fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review all materials in preparation for hearing and outline remarks for the court. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for hearing on uncontested fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 11/29/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Court Call and Ms. Gadson to set up telephonic appearance for Mr. Gitlin on December 1 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/30/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Court Call and Ms. Gadson finalizing appearance for Mr. Gitlin for December 1 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Monitor status report and scheduling conference on new plan, Third Circuit decision. |
| 0014 | Prepare for and attend hearings and court communications | 12/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to calendar and communication of change in time of today's hearing to Mr. Gitlin and Mr. Williamson. |
| 0014 | Prepare for and attend hearings and court communications | 12/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review agenda for pending hearings. |
| 0014 | Prepare for and attend hearings and court communications | 1/3/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for January 4 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Monitor hearing on status, schedule and disclosure statement. |
| 0014 | Prepare for and attend hearings and court communications | 1/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review January 3 hearing transcript. |
| 0014 | Prepare for and attend hearings and court communications | 1/17/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Note hearing cancellation and advise team. |
| 0014 | Prepare for and attend hearings and court communications | 1/23/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Ms. Boucher on preparation of summary charts for interim and final fee application compensation orders. |
| 0014 | Prepare for and attend hearings and court communications | 1/23/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Confer with Ms. Viola on preparation of summary charts for interim and final fee application compensation orders. |
| 0014 | Prepare for and attend hearings and court communications | 1/23/2017 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Prepare exhibits for omnibus uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review summary of January 26 status and scheduling conference. |
| 0014 | Prepare for and attend hearings and court communications | 2/1/2017 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Draft exhibits for final fee applications for uncontested fee hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 2/3/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and revise draft exhibits for uncontested fee applications proposed order. |
| 0014 | Prepare for and attend hearings and court communications | 2/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for telephonic appearance for Mr. Williamson for February 14 confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/14/2017 | WILLIAMSON, BRADY C. | $585 | 2.6 | $1,521.00 | First day of confirmation hearing - monitor for overview of case and fee related issues. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Monitor concluding portion of confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/17/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Monitor bench decision on confirmation. |
| 0014 | Prepare for and attend hearings and court communications | 2/20/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review and revise Exhibits A, B, and C for proposed order for uncontested fee hearing in March. |
| 0014 | Prepare for and attend hearings and court communications | 3/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about filings and court binder for March 27 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/13/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchange with Mr. Madron with details on interim and final fee applications scheduled for hearing on March 28 and timeline for filing summary report and completing materials for hearing binder. |
| 0014 | Prepare for and attend hearings and court communications | 3/14/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Prepare draft order and update exhibits for uncontested fee hearing to be held March 28. |
| 0014 | Prepare for and attend hearings and court communications | 3/20/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Update to draft orders for interim and final fees and expenses and related exhibits. |
| 0014 | Prepare for and attend hearings and court communications | 3/21/2017 | BOUCHER, KATHLEEN | $225 | 3.0 | $675.00 | Updates to final exhibits, proposed orders, and court summary for uncontested fee hearing to be held on March 28. |
| 0014 | Prepare for and attend hearings and court communications | 3/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on resolved applications for March 28 omnibus agenda. |
| 0014 | Prepare for and attend hearings and court communications | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Updates to exhibits to court summary report filing for uncontested fee hearing to be held on March 28. |
| 0014 | Prepare for and attend hearings and court communications | 3/23/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on status of March 28 omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/24/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Updates to proposed orders for uncontested fee hearing for March 28th and review agenda. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 3/24/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for Court Call for Mr. Williamson and Ms. West for March 28. |
| 0014 | Prepare for and attend hearings and court communications | 3/24/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchanges with Ms. Yenamandra and Mr. Madron on March 28 hearing agenda, reviewing and approving agenda provided by Mr. Madron and suggesting revision. |
| 0014 | Prepare for and attend hearings and court communications | 3/24/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and instructions on preparation of hearing binder. |
| 0014 | Prepare for and attend hearings and court communications | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Revisions and updates to revised order and possible changes for Greenhill. |
| 0014 | Prepare for and attend hearings and court communications | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Coordinate filing of certification of counsel on revised orders for March 28 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Listen in on uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Monitor fee hearing by telephone and email on court's questions. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Breakfast and pre-meeting with Mr. Gitlin for hearing on seventh interim fee applications and T-side final fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Appear at uncontested fee hearing (delayed start) |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Outline remarks for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Voice message to Ms. Werkheiser on KPMG fee order discrepancy and possible explanation with follow up e-mail and telephone calls from Ms. Werkheiser on same. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Telephonically attend hearing on interim and final fee application (including delayed start to hearing). |
| 0014 | Prepare for and attend hearings and court communications | 3/29/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about revised final fee order filing for today. |
| 0014 | Prepare for and attend hearings and court communications | 4/12/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call appearance for Chairman Gitlin for April 17 E-side status conference. |
| 0014 | Prepare for and attend hearings and court communications | 4/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April 26 hearing agenda. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *59.5* | *$19,573.50* | |
| 0015 | Team meetings | 9/19/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft agenda for team meeting. |
| 0015 | Team meetings | 9/30/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for team meeting scheduled for October 3. |
| 0015 | Team meetings | 10/3/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 10/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend team meeting. |
| 0015 | Team meetings | 10/15/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft minutes from October 3 meeting and prepare agenda for October 17 meeting. |
| 0015 | Team meetings | 10/28/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Prepare agenda for meeting on October 31. |
| 0015 | Team meetings | 10/31/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes. |
| 0015 | Team meetings | 10/31/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 10/31/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend weekly team meeting on status of fee applications, reports, and responses. |
| 0015 | Team meetings | 11/4/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes from October 31 meeting and agenda for November 7 meeting. |
| 0015 | Team meetings | 11/11/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare agenda for November 14 meeting. |
| 0015 | Team meetings | 11/19/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft agenda for November 28 team meeting. |
| 0015 | Team meetings | 11/28/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 11/28/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to agenda for today's meeting. |
| 0015 | Team meetings | 11/28/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 11/28/2016 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Attend team meeting. |
| 0015 | Team meetings | 12/2/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes for November 28 meeting and agenda for December 5 meeting. |
| 0015 | Team meetings | 1/5/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft agenda for January 9 meeting. |
| 0015 | Team meetings | 1/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Boucher concerning content and format of summary exhibit for final fee application letter reports. |
| 0015 | Team meetings | 1/9/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/9/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/9/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 1/9/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting on status of seventh interim fee period review. |
| 0015 | Team meetings | 1/9/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 1/9/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 1/9/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Attend team meeting. |
| 0015 | Team meetings | 1/9/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | attend team meeting. |
| 0015 | Team meetings | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft minutes from January 9 meeting and agenda for January 23 meeting. |
| 0015 | Team meetings | 1/20/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates to agenda for team meeting on January 23. |
| 0015 | Team meetings | 1/23/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/23/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft minutes from meeting held January 23 and draft agenda for February 6. |
| 0015 | Team meetings | 2/3/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for February 6 and distribute to team. |
| 0015 | Team meetings | 2/13/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for February 13 meeting. |
| 0015 | Team meetings | 2/13/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 2/13/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 2/14/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft minutes from February 13 meeting. |
| 0015 | Team meetings | 3/3/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft agenda for meeting to be held on March 6 and distribute to team. |
| 0015 | Team meetings | 3/17/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Create agenda for March 29 internal meeting. |
| 0015 | Team meetings | 3/20/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes from meeting. |
| 0015 | Team meetings | 3/20/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Attend team meeting. |
| 0015 | Team meetings | 3/20/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting on status updates. |
| 0015 | Team meetings | 3/31/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare minutes from March 20 and create agenda for April 3 meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *37.5* | *$11,657.50* | |
| 16 | Media inquiries and management | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference and e-mail exchange with Mr. Dalton on media inquiry. |
| 16 | Media inquiries and management | 3/22/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Discussions and e-mails with Mr. Williamson concerning fee calculations in relation to discussion with reporter. |
| 16 | Media inquiries and management | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference with Mr. Dalton on data, summary and chart in response to media inquiry. |
| 16 | Media inquiries and management | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Return follow up telephone call from reporter on fees addressed in status report. |
| 16 | Media inquiries and management | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Summary note to Mr. Gitlin on Wall Street Journal inquiry. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 16 | Media inquiries and management | 3/23/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Multiple discussions with Mr. Williamson and related calculations concerning discussions with reporter. |
| 16 | Media inquiries and management | 3/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call from Wall Street Journal reporter on data. |
| 16 | Media inquiries and management | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review materials related to Texas regulatory developments in preparation for conferences with Mr. Gitlin and Ms. Gooch on same. |
| *16* | *Media inquiries and management* | | *Matter Totals* | | *4.3* | *$2,371.50* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/7/2016 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Review and revise fee statements for preparation of fifth interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/8/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Begin drafting fifth interim fee application of Richard Gitlin and Gitlin & Co., LLC. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/8/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise expense exhibit information for fifth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/8/2016 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Continue drafting fifth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/9/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Prepare materials for Mr. Gitlin associated with preparation and filing of fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Mr. Gitlin's expenses for the period from January through April. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/9/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/12/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create and verify fee exhibits to the fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Calculate notice period for Gitlin and Godfrey & Kahn's fifth interim fee applications and e-mail to Ms. Boucher on timing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/13/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise draft fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/13/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create and verify exhibits to Godfrey & Kahn's fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mails to Mr. Hancock and Mr. Alleman on responding to Ms. Hwangpo's inquiry on outstanding invoices for T-Side services. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/14/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about allocation of fees and expenses among Debtors. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about allocation of fees and expenses among Debtors. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/16/2016 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Continue revisions to fifth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify expense exhibits for the fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review draft of fifth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft fifth interim fee application of Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft fifth interim Godfrey & Kahn fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review detailed expense listing, identifying expense items that require receipts and forwarding same to Ms. Grote to gather necessary documentation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate blended hourly rates for each interim period and the overall aggregate and exchange related e-mail with Ms. Stadler. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/19/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review, revise, and verify fee and expense exhibits to the fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/3/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue preparation of Godfrey & Kahn and Gitlin fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Continue work on Godfrey & Kahn and Gitlin fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise Exhibits A and B to Gitlin fifth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft fifth interim Gitlin application, review previous applications and re-calculate average hourly blended rate throughout the case. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft fifth interim fee application of Godfrey & Kahn and distribute for review and comment. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Hartman on plans for filing fifth interim fee applications of Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise fee and expense exhibits to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and updates to sixth fee period interim application for Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/5/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review, revision, and approval of Godfrey & Kahn fifth interim fee application for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise exhibits to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/5/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Communication with Delaware counsel with final reviews and preparation for filing sixth fee period fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/6/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Verify and approve materials supporting expense requests for fifth interim fee application, forwarding to U.S. Trustee, Committee Counsel, Debtors, and Debtors' counsel. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin about preparation of sixth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/25/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Begin drafting sixth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Delaware co-counsel on timing for submission of fifth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/16/2017 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Continue work on sixth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/27/2017 | STADLER, KATHERINE | $495 | 4.0 | $1,980.00 | Continue work on Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/28/2017 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Continue work on sixth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/2/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel coordinating upcoming filing of Gitlin and Godfrey & kahn fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2017 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Draft sixth interim fee application, forward draft to Mr. Gitlin for review and comment. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft sixth interim fee application of Richard Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Create and verify exhibits to Godfrey & Kahn's sixth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review Mr. Gitlin's sixth interim fee application, revise Exhibit A, and perform calculations for application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to Godfrey & Kahn's seventh fee period fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to Gitlin & Co. seventh fee period fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin on revisions to sixth interim fee applications of Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Final review and revisions to sixth interim fee application of Richard Gitlin, completing for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Final review and revisions to sixth interim fee application of Godfrey & Kahn, completing for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise Godfrey & Kahn  interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise and verify Exhibit A to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise exhibits to the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft fee application for Richard Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft fee application for Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/8/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Prepare expense exhibit for Mr. Gitlin's fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to inquiry from Delaware counsel on fee and expense writeoffs for cover sheet. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/15/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review Trustee objections to professionals' comparability disclosures and e-mail instructionsfor updating Godfrey & Kahn disclosure. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/4/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Kirkland & Ellis about estimates of outstanding TCEH payments. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *61.0* | *$29,824.00* | |
| 020A | Alvarez & Marsal North America, LLC | 9/2/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Ehrenhofer and internal communications to confirm resolution of sixth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 9/7/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 9/12/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on July monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Ehrenhofer requesting for extension. |
| 020A | Alvarez & Marsal North America, LLC | 10/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and augment seventh interim period expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/26/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 10/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim fee application and initial review of fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/27/2016 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment seventh interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning the seventh interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the seventh interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Begin drafting letter report on seventh interim fees. |
| 020A | Alvarez & Marsal North America, LLC | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 11/14/2016 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review fee application for seventh interim period. |
| 020A | Alvarez & Marsal North America, LLC | 11/18/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Continue review of fee application detail for seventh interim period. |
| 020A | Alvarez & Marsal North America, LLC | 11/22/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Fee application detail review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 11/27/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare seventh fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Begin analysis of hourly rate increases from retention through August 2016. |
| 020A | Alvarez & Marsal North America, LLC | 12/12/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze hourly rate increases and quantify resulting fees from retention through August 2016. |
| 020A | Alvarez & Marsal North America, LLC | 12/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify rate increase exhibit for the seventh interim period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/13/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review September fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 12/29/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review September through October fee statement and draft correspondence to Messrs. Stuart and Stegenga confirming no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 1/5/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Calculate annualized hourly rate increases by timekeeper and position. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Ms. Andres concerning potential billing issues in the seventh interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2017 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review and revise letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Email to Mr. Dalton circulating draft and advising of resolution of issues identified in preliminary data analysis. |
| 020A | Alvarez & Marsal North America, LLC | 1/10/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft seventh interim letter report and exhibits, forwarding suggested revisions to Ms. Andres by e-mail. |
| 020A | Alvarez & Marsal North America, LLC | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period with e-mail from Ms. Stadler on same. |
| 020A | Alvarez & Marsal North America, LLC | 1/11/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review draft exhibits for meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 1/11/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revisions to letter report and review final exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Email to Ms. Andres concerning hourly rate increases. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits and forward comments to Ms. Andres by e-mail. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise draft letter report, incorporating new exhibit and e-mail exchange with Mr. Dalton and Ms. Stadler on rate increases and revisions. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update seventh fee period exhibits to include rate increase exhibit. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to and review draft letter report and exhibits for seventh interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 1/18/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up access to data portal for Mr. Carter and Ms. Ehrenhofer. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 1/18/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Ehrenhofer and internal e-mails in connection with web portal access. |
| 020A | Alvarez & Marsal North America, LLC | 1/18/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 1/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits for report. |
| 020A | Alvarez & Marsal North America, LLC | 1/20/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and final exhibits for delivery to Messrs. Stegenga and Stuart and e-mail update to team on status of reports. |
| 020A | Alvarez & Marsal North America, LLC | 1/20/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update letter report and exhibits for the seventh fee period. |
| 020A | Alvarez & Marsal North America, LLC | 1/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review letter report for seventh interim period. |
| 020A | Alvarez & Marsal North America, LLC | 2/1/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Ehrenhofer confirming acceptance of proposed reductions and draft e-mail to Ms. Stadler advising of resolved status of seventh interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review October fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail and follow up telephone call with Ms. Ehrenhofer to confirm extension of time, no-objection to monthly fee statement and transfer of responsibility for Fee Committee inquiries. |
| 020A | Alvarez & Marsal North America, LLC | 2/13/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Email Ms. Ehrenhofer to confirm no-objection to fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/14/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review November and December fee statements for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 2/15/2017 | ANDRES, CARLA | $410 | 2.5 | $1,025.00 | Compile and calculate of all fees and expenses requested, reductions, and net fee and expense request for seventh interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 2/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/23/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of eighth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 2/27/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Ehrenhofer to discuss deferred filing of fee application and to confirm electronic detail and update team on status and timing of fee application and letter report. |
| 020A | Alvarez & Marsal North America, LLC | 2/28/2017 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Begin review of eighth interim fee application electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 3/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth application. |
| 020A | Alvarez & Marsal North America, LLC | 3/7/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Review, reconcile, and augment eighth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 3/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres and Ms. Stadler concerning the eighth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 3/8/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the eighth interim fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 3/13/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Continue review of eighth Interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/13/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze hourly rate increases through December 2016 and create rate increase exhibit for the eighth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 3/16/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review expense detail and draft e-mail to Ms. Ehrenhofer to request documentation. |
| 020A | Alvarez & Marsal North America, LLC | 3/17/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review additional electronic expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 3/17/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with professional representatives on request expense detail and to confirm voluntary expense reductions. |
| 020A | Alvarez & Marsal North America, LLC | 3/19/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise letter report on eighth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/20/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare eighth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/20/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail update to team on status eighth interim fee application in summary report. |
| 020A | Alvarez & Marsal North America, LLC | 3/20/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail to team on preparation and update of exhibits to letter report and status of letter report for Fee Committee. |
| 020A | Alvarez & Marsal North America, LLC | 3/21/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Continue to prepare eighth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise eighth Interim letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/23/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update eighth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/23/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/23/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report on eighth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report and exhibits in accordance with Fee Committee instruction. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final eighth fee period exhibits for sending to professional. |
| 020A | Alvarez & Marsal North America, LLC | 4/3/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Ehrenhofer confirming resolution of eighth interim fee application and e-mail update to team on same. |
| **020A** | ***Alvarez & Marsal North America, LLC*** | | **Matter Totals** | | **44.0** | **$18,996.50** | |
| 020B | Deloitte & Touche LLP | 9/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail instructions with revisions to exhibits to letter report and to advise of status. |
| 020B | Deloitte & Touche LLP | 9/7/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare sixth fee period exhibits and e-mail inquiry to Ms. Andres on same. |
| 020B | Deloitte & Touche LLP | 9/8/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue to prepare sixth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 9/14/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Begin drafting letter report. |
| 020B | Deloitte & Touche LLP | 9/14/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review sixth interim fee application and summary exhibits in connection with preparation of letter report. |
| 020B | Deloitte & Touche LLP | 9/16/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Draft letter report in connection with sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 9/16/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and comment on draft exhibits and e-mail Ms. Viola and Ms. Boucher on status of draft letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 9/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to sixth interim draft letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 9/19/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update sixth fee period exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for inclusion in September 22 meeting materials, with multiple e-mails to Ms. Viola, Ms. Boucher, and Ms. Andres on necessary revisions. |
| 020B | Deloitte & Touche LLP | 9/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail from Ms. Andres and Ms. Stadler and revisions to the letter report for the sixth interim fee period. |
| 020B | Deloitte & Touche LLP | 9/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May and June fee statements. |
| 020B | Deloitte & Touche LLP | 9/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to sixth interim final letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 9/22/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final sixth fee period exhibits for report. |
| 020B | Deloitte & Touche LLP | 9/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of sixth interim letter report for issuance to professional. |
| 020B | Deloitte & Touche LLP | 9/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and complete letter report. |
| 020B | Deloitte & Touche LLP | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (May and June). |
| 020B | Deloitte & Touche LLP | 9/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Young confirming no objection. |
| 020B | Deloitte & Touche LLP | 9/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review June fee statement. |
| 020B | Deloitte & Touche LLP | 10/3/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement no-objection letter. |
| 020B | Deloitte & Touche LLP | 10/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Young in connection with sixth interim fee application resolution. |
| 020B | Deloitte & Touche LLP | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of May through July statement. |
| 020B | Deloitte & Touche LLP | 10/5/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conference with Mr. Young in connection with letter report. |
| 020B | Deloitte & Touche LLP | 10/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review letter report and exhibits in preparation for conference call with Mr. Young. |
| 020B | Deloitte & Touche LLP | 10/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020B | Deloitte & Touche LLP | 10/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail  update to team to advise of status of negotiations. |
| 020B | Deloitte & Touche LLP | 10/10/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review supplemental detail from Mr. Young in support of sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 10/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Ms. Andres on supplemental detail for certain time entries and questions about meetings with independent director and status of negotiations, review e-mail from Mr. Dalton on 2.9 hour increment issue. |
| 020B | Deloitte & Touche LLP | 10/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Ms. Stadler on compensability of certain time entries. |
| 020B | Deloitte & Touche LLP | 10/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler concerning the 2.9 hour increment fee entry issue. |
| 020B | Deloitte & Touche LLP | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail from Mr. Dalton on 2.9 hour time increment issue. |
| 020B | Deloitte & Touche LLP | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020B | Deloitte & Touche LLP | 10/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020B | Deloitte & Touche LLP | 10/17/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Draft email to Ms. Stadler on status of independent auditor time entries. |
| 020B | Deloitte & Touche LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of settlement discussions. |
| 020B | Deloitte & Touche LLP | 10/18/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler on open issues and status of proposed resolution of letter report. |
| 020B | Deloitte & Touche LLP | 10/19/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of retention application. |
| 020B | Deloitte & Touche LLP | 10/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Andres on report issues. |
| 020B | Deloitte & Touche LLP | 10/19/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone conference with Ms. Stadler to discuss open matters in connection with sixth interim letter report and options to clarify issues. |
| 020B | Deloitte & Touche LLP | 10/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Communications with Mr. Young to discuss open matters in connection with sixth interim letter report and e-mail update to team on same. |
| 020B | Deloitte & Touche LLP | 10/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fee statements for July and August and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 11/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Young and prepare for conference call. |
| 020B | Deloitte & Touche LLP | 11/15/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Communications with Mr. Young to identify issues and arrange follow up call. |
| 020B | Deloitte & Touche LLP | 11/16/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Telephone call with Mr. Young to follow up on Fee Committee inquiries. |
| 020B | Deloitte & Touche LLP | 11/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Request update on status of sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft e-mail from Ms. Stadler to Ms. Gooch and Mr. Wright concerning the 2.9 hour time increment issue. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 11/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft, revise, and send e-mail to Ms. Gooch and Mr. Wright on outstanding issues in sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/22/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Andres on 2.9 hour increment issue, additional discounts provided after fee application process, and next steps for completion of review process for sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Ms. Stadler on block billing practices, and voluntary reductions. |
| 020B | Deloitte & Touche LLP | 11/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise draft correspondence to Ms. Gooch and Mr. Wright raising discussion topics in connection with sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/28/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Attend conference call with Messrs. Dalton, Gitlin and Williamson and Ms. Stadler to discuss time increment issues. |
| 020B | Deloitte & Touche LLP | 11/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, Mr. Williamson and Ms. Andres concerning 2.9 hour time increment issue. |
| 020B | Deloitte & Touche LLP | 11/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, Mr. Dalton, and Ms. Andres on 2.9 hour increment issue and possible resolution. |
| 020B | Deloitte & Touche LLP | 12/11/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise negotiation summary and update status of open issues for inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 12/12/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise draft negotiation summary and e-mail exchange with Ms. Stadler on open issues for Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 12/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange with Ms. Stadler and Ms. Andres concerning the 2.9 hour billing issue and the renegotiation of fees with the Debtors. |
| 020B | Deloitte & Touche LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve negotiation summary for inclusion in December 19 meeting materials and e-mail exchange with Ms. Andres on open issues. |
| 020B | Deloitte & Touche LLP | 12/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres on status of settlement discussions and materials for presentation to Fee Committee at December 19 meeting. |
| 020B | Deloitte & Touche LLP | 12/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to status inquiry from Mr. Young and telephone conference with Ms. Stadler to address debtor negotiated reductions and final negotiation summary. |
| 020B | Deloitte & Touche LLP | 12/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly statement. |
| 020B | Deloitte & Touche LLP | 12/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim fee application. |
| 020B | Deloitte & Touche LLP | 12/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020B | Deloitte & Touche LLP | 1/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of seventh interim period fee data. |
| 020B | Deloitte & Touche LLP | 1/4/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 020B | Deloitte & Touche LLP | 1/4/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the seventh interim fees and expenses. |
| 020B | Deloitte & Touche LLP | 1/4/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres concerning the seventh interim fee and expense data. |
| 020B | Deloitte & Touche LLP | 1/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Thomas Kilkenny. |
| 020B | Deloitte & Touche LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.7 | $157.50 | Prepare summary exhibit combining data from all fee periods. |
| 020B | Deloitte & Touche LLP | 1/13/2017 | ANDRES, CARLA | $410 | 3.5 | $1,435.00 | Review seventh interim fee application. |
| 020B | Deloitte & Touche LLP | 1/15/2017 | ANDRES, CARLA | $410 | 5.2 | $2,132.00 | Complete review of electronic time detail. |
| 020B | Deloitte & Touche LLP | 1/18/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare seventh fee period exhibit summary. |
| 020B | Deloitte & Touche LLP | 1/18/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call to Mr. Young to discuss conclusion of sixth interim fee application and anticipated timing of seventh interim letter report. |
| 020B | Deloitte & Touche LLP | 1/19/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare seventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 1/19/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Telephone call with Mr. Young to discuss resolution of sixth interim letter report and negotiated reductions with Debtors in connection with audit services. |
| 020B | Deloitte & Touche LLP | 1/30/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on status of sixth interim fee application and professional's request for credits due to prior discounts on audit work, gathering and forwarding requested materials on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 2/1/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Prepare detailed summary of Deloitte audit fee voluntary reduction, application and alternative resolutions. |
| 020B | Deloitte & Touche LLP | 2/1/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review matter numbers assigned to objections for potential application of voluntary reduction. |
| 020B | Deloitte & Touche LLP | 2/2/2017 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Revise draft letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 2/3/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report and exhibits and circulate draft report. |
| 020B | Deloitte & Touche LLP | 2/6/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and verify final draft letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 2/6/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update seventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 2/6/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020B | Deloitte & Touche LLP | 2/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on status of sixth and seventh interim fee applications and open items for resolution of same. |
| 020B | Deloitte & Touche LLP | 2/13/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and revise draft letter report and exhibits for seventh fee period. |
| 020B | Deloitte & Touche LLP | 2/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Compile and calculate all fees and expenses requested, reductions, and net fee and expense request for seventh fee period and conference with Ms. Stadler on same. |
| 020B | Deloitte & Touche LLP | 2/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October, November, and December fee statements. |
| 020B | Deloitte & Touche LLP | 2/20/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review October fee statement. |
| 020B | Deloitte & Touche LLP | 2/24/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and revise letter report and exhibits for seventh fee period. |
| 020B | Deloitte & Touche LLP | 2/24/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft email to Ms. Stadler on revisions to seventh interim letter report and timing of resolutions for sixth interim letter report. |
| 020B | Deloitte & Touche LLP | 2/24/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Ms. Andres, review and approve seventh interim letter report for filing and service on professional. |
| 020B | Deloitte & Touche LLP | 2/27/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise final letter report and exhibits for the seventh interim fee period. |
| 020B | Deloitte & Touche LLP | 2/27/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approval of seventh interim letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 2/27/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise seventh interim letter report and circulate with comments. |
| 020B | Deloitte & Touche LLP | 2/27/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final exhibits for report on seventh fee period. |
| 020B | Deloitte & Touche LLP | 2/28/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence confirming no-objection to October fee statement. |
| 020B | Deloitte & Touche LLP | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November through January applications. |
| 020B | Deloitte & Touche LLP | 3/13/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review correspondence from Mr. Young and analysis of proposed resolution of seventh interim letter report issues. |
| 020B | Deloitte & Touche LLP | 3/14/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail update to team on status of response to letter report. |
| 020B | Deloitte & Touche LLP | 3/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of sixth interim resolution. |
| 020B | Deloitte & Touche LLP | 3/16/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on seventh interim fee application resolution. |
| 020B | Deloitte & Touche LLP | 3/16/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail to Mr. Young on status of uncontested fee application and to confirm Fee Committee position on sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/16/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare seventh fee period negotiation summary. |
| 020B | Deloitte & Touche LLP | 3/17/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Young confirming resolution of sixth interim letter report and e-mail update to team on same and to confirm calculations for Fee Committee report. |
| 020B | Deloitte & Touche LLP | 3/17/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail to team to confirm previous Fee Committee approvals, advise of seventh interim letter report resolution and review calculations for Fee Committee meeting materials and status report. |
| 020B | Deloitte & Touche LLP | 3/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/20/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler on resolutions and treatment in court summary report for sixth and seventh fee periods. |
| 020B | Deloitte & Touche LLP | 3/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review eighth interim fee application and initial review of electronic data. |
| 020B | Deloitte & Touche LLP | 3/20/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on final resolution of seventh interim fee application. |
| 020B | Deloitte & Touche LLP | 3/21/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review, reconcile, and augment eighth interim fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 3/23/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton on initial analysis of electronic detail supporting eighth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fees and draft related e-mail to Ms. Andres. |
| 020B | Deloitte & Touche LLP | 3/23/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment eighth interim fee data. |
| 020B | Deloitte & Touche LLP | 3/29/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review November and December fee statements and draft correspondence confirming no-objection. |
| 020B | Deloitte & Touche LLP | 3/31/2017 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Review fee application and electronic detail. |
| 020B | Deloitte & Touche LLP | 3/31/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Draft eighth interim letter report. |
| 020B | Deloitte & Touche LLP | 4/3/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review January fee statement and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 4/3/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review eighth interim fee application. |
| 020B | Deloitte & Touche LLP | 4/4/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail to Mr. Young to address bankruptcy docket concern. |
| 020B | Deloitte & Touche LLP | 4/4/2017 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Draft and revise letter report. |
| 020B | Deloitte & Touche LLP | 4/4/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare eighth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/5/2017 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Review and revise letter report. |
| 020B | Deloitte & Touche LLP | 4/6/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update eighth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/7/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft eighth interim letter report, forwarding suggested revisions to Ms. Andres by e-mail. |
| 020B | Deloitte & Touche LLP | 4/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review revised letter report and send to Fee Committee members. |
| 020B | Deloitte & Touche LLP | 4/19/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Final revisions, review and execution of letter report after approval by Fee Committee. |
| 020B | Deloitte & Touche LLP | 4/19/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final eighth fee period exhibits. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *67.4* | *$27,670.00* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Mailloux about change in contact information and update web portal with same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review June through August statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fee statements for June, July and August. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/28/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze June, July and August 2016 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/28/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no-objection to Epiq's June, July and August 2016 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update task tracker reflecting filing of June through August fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on May monthly fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/22/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email to professional letter noting no-objection to June, July and August 2016 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/24/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review seventh interim statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/13/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Identify and correct document upload issues and download documents submitted by retained professional. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/13/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review status of seventh interim fee application and supporting electronic data and email exchange with Epiq staff on data problems. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Godfrey & Kahn team about seventh interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh interim fee and expense spreadsheets provided by the firm. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/13/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment seventh interim fee data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/15/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment seventh interim period expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/16/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim fees and expenses and draft related e-mail to Ms. Schmidt. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/16/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile and augment seventh interim period fee data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/21/2017 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Review and analyze seventh interim fee application, including supporting fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/22/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Ms. Schmidt on questioned time entries in seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Ms. Stadler on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft exhibit list and email Ms. Viola with instructions on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Draft letter report on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/1/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise draft exhibits to letter report on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/1/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare seventh fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify hourly rate exhibit for the seventh interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/3/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review hourly rate exhibit to letter report on seventh interim fee application and review same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/3/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft letter report on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/6/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review draft exhibits and revise letter report on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/6/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update seventh fee period exhibits in preparation for sending to professional. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/7/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to seventh fee period letter and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/8/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve letter report and exhibits on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Execute letter report on seventh interim fee application and forward to Mr. Tuttle. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/10/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review final letter report on seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/16/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Add section to summary report on newly resolved seventh interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/17/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze Epiq's response to the letter report on seventh interim fee application and related changes to court status report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and analyze September through December 2016 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Draft correspondence of no-objection on September through December 2016 monthly fee statements and email Ms. Stadler on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review September through December statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September through December monthly fee statements and conference with Ms. Schmidt on same. |
| ***020C*** | ***EPIQ Bankruptcy Solutions, LLC*** | | ***Matter Totals*** | | ***17.7*** | ***$7,264.50*** | |
| 020E | Evercore Group LLC | 9/20/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Patel conveying settlement proposal. |
| 020E | Evercore Group LLC | 9/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Analysis of Evercore proposal and e-mail to Ms. Viola and Ms. Stadler updating status for meeting materials.. |
| 020E | Evercore Group LLC | 9/20/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare sixth fee period negotiation summary and e-mail from Ms. Andres on same. |
| 020E | Evercore Group LLC | 9/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres with summary of professional's proposed resolution of sixth interim fee application. |
| 020E | Evercore Group LLC | 10/10/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review onging ommunications with retained professional in connection with resolution of sixth interim letter report. |
| 020E | Evercore Group LLC | 10/12/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Update negotiation summary and confirmation of Fee Committee approval of proposal. |
| 020E | Evercore Group LLC | 10/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 020E | Evercore Group LLC | 11/8/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Detailed e-mail exchange with Mr. Schepacarter on sub-retained counsel services performed by Debevoise on behalf of retained professional financial advisor, consulting Ms. Andres, retention documents and billing statements for details. |
| 020E | Evercore Group LLC | 11/8/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Stadler addressing pass through of legal fees of third party professional |
| 020E | Evercore Group LLC | 11/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for extension from Mr. Patel and internal communications to update scheduling. |
| 020E | Evercore Group LLC | 11/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise draft letter to flat fee professional on requested fee adjustments. |
| 020E | Evercore Group LLC | 11/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise and complete flat fee letter for signature and issuance to professional, with e-mail to Ms. Andres on same. |
| 020E | Evercore Group LLC | 11/16/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and e-mail Messrs. Matican and Patel correspondence addressing flat fee professionals |
| 020E | Evercore Group LLC | 11/29/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review updated flat fee chart and analysis of appropriate treatment in light of Mr. Husnick's call on role of investment banker after the third circuit's make-whole ruling. |
| 020E | Evercore Group LLC | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on status of monthly flat fee discussions among the Fee Committee. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 12/5/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Patel on status of interim fee application. |
| 020E | Evercore Group LLC | 12/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning seventh interim period fee and expense data to be provided by the firm. |
| 020E | Evercore Group LLC | 12/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of seventh interim period fee and expense data. |
| 020E | Evercore Group LLC | 12/6/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin the review, reconciliation, and augmentation of the seventh interim fee data. |
| 020E | Evercore Group LLC | 12/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton and e-mails with Mr. Patel to confirm electronic detail will be provided. |
| 020E | Evercore Group LLC | 12/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail summary from Mr. Dalton of electronic detail filed in connection with current fee application. |
| 020E | Evercore Group LLC | 12/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise flat fee professionals tracking chart with firm's seventh interim period hours, fees, and effective blended rates. |
| 020E | Evercore Group LLC | 12/7/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim fees and expenses and draft related e-mail to Ms. Andres. |
| 020E | Evercore Group LLC | 12/7/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Complete the review, reconciliation, and augmentation of the seventh interim fee data. |
| 020E | Evercore Group LLC | 12/7/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review, reconcile, and augment seventh interim expense data. |
| 020E | Evercore Group LLC | 12/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review seventh interim fee application. |
| 020E | Evercore Group LLC | 12/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Calls and e-mails with Mr. Gitlin and Mr. Matican on scheduling December 19 meeting. |
| 020E | Evercore Group LLC | 12/16/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Communications with Mr. Matican on upcoming meeting with Mr. Gitlin. |
| 020E | Evercore Group LLC | 12/19/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Meeting with Mr. Matican, Mr. Ying, Mr. Patel, Mr. Williamson, and Mr. Gitlin on flat fee and success fee arrangements and professional's role. |
| 020E | Evercore Group LLC | 12/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Dalton and Ms. Andres with instructions from Mr. Gitlin on proposed methodology for adjustment to flat fees. |
| 020E | Evercore Group LLC | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference with representatives of Evercore on fixed fee issues. |
| 020E | Evercore Group LLC | 12/19/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail summaries of meeting with Evercore team and anticipated resolution. |
| 020E | Evercore Group LLC | 12/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mails from Ms. Stadler and Ms. Andres concerning today's meeting with the firm and next steps. |
| 020E | Evercore Group LLC | 12/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review updated flat fee analysis. |
| 020E | Evercore Group LLC | 12/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls and e-mails to Mr. Gitlin on updated analysis. |
| 020E | Evercore Group LLC | 12/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Initial review of fee analysis from Mr. Patel. |
| 020E | Evercore Group LLC | 1/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and verify summary of fees and credits provided by the firm. |
| 020E | Evercore Group LLC | 1/9/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review file and communications with Mr. Patel to locate missing Debevoise invoice, and review draft expense exhibit. |
| 020E | Evercore Group LLC | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020E | Evercore Group LLC | 1/11/2017 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review fee application and detail. |
| 020E | Evercore Group LLC | 1/12/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise letter report. |
| 020E | Evercore Group LLC | 1/12/2017 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Draft and revise letter report. |
| 020E | Evercore Group LLC | 1/12/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail Messrs. Patel, Matican, and Kaluk to request further detail on certain expense items. |
| 020E | Evercore Group LLC | 1/12/2017 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare final fee period exhibits. |
| 020E | Evercore Group LLC | 1/13/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020E | Evercore Group LLC | 1/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review suggested revisions to letter report, review revised exhibits, complete draft documents for Fee Committee materials. |
| 020E | Evercore Group LLC | 1/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Mr. Matican in connection with scheduling telephone conference and conference with Messrs. Patel and Matican to discuss seventh interim inquiries. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 1/18/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Mr. Patel addressing expert reports and litigation and review, analyze Debevoise explanation of expense in connection with discovery. |
| 020E | Evercore Group LLC | 1/19/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of exhibits for report. |
| 020E | Evercore Group LLC | 1/20/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise letter report and exhibits. |
| 020E | Evercore Group LLC | 1/20/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to letter report and exhibits for the seventh fee period. |
| 020E | Evercore Group LLC | 1/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review letter report for seventh interim period. |
| 020E | Evercore Group LLC | 1/24/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Patel accepting proposed reductions, e-mail update to team on status of agreements with professional. |
| 020E | Evercore Group LLC | 2/14/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Compile and calculate all fees and expenses requested, reductions, and net fee and expense request for seventh interim. |
| 020E | Evercore Group LLC | 2/28/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review, and revise correspondence on proposed final treatment of flat fees. |
| 020E | Evercore Group LLC | 2/28/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Verification of all flat fee payments and credits against restructuring fee calculations, including review of retention documents. |
| 020E | Evercore Group LLC | 3/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson about letter report and analysis. |
| 020E | Evercore Group LLC | 3/1/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions to Mr. Williamson on completion of flat fee proposal to retained professionals. |
| 020E | Evercore Group LLC | 3/2/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Mr. Matican about final fee applications and draft e-mail update to Ms. Andres and Ms. Stadler on same. |
| 020E | Evercore Group LLC | 3/3/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review email update on status of flat fees and success fees in eighth interim fee application. |
| 020E | Evercore Group LLC | 3/3/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Matican on final fee report and treatment of flat and success fees. |
| 020E | Evercore Group LLC | 3/6/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review draft correspondence to Mr. Matican prior to Fee Committee distribution. |
| 020E | Evercore Group LLC | 3/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and revision to letter to retained professional on proposal for flat fee adjustments, forwarding same to professional. |
| 020E | Evercore Group LLC | 3/7/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review final correspondence to Mr. Matican after Fee Committee approval. |
| 020E | Evercore Group LLC | 3/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Matican on upcoming meeting with Mr. Gitlin on monthly flat fees and success fees. |
| 020E | Evercore Group LLC | 3/10/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review communications with Mr. Matican to confirm meeting with Mr. Gitlin. |
| 020E | Evercore Group LLC | 3/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Matican on cancellation and rescheduling of March 13 meeting with Mr. Gitlin. |
| 020E | Evercore Group LLC | 3/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Matican on rescheduling flat fee meeting to March 28. |
| 020E | Evercore Group LLC | 3/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional review of data and letter report in anticipation of rescheduled meeting. |
| 020E | Evercore Group LLC | 3/13/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails with Mr. Matican addressing meeting schedule change. |
| 020E | Evercore Group LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review correspondence with Mr. Matican confirming new meeting schedule and attendees. |
| 020E | Evercore Group LLC | 3/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Matican on flat fee meeting. |
| 020E | Evercore Group LLC | 3/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Coordinate adjustment to March 28 meeting time. |
| 020E | Evercore Group LLC | 3/27/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Communications with Ms. Wood to confirm and reschedule meeting with Mr. Gitlin. |
| 020E | Evercore Group LLC | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for meeting with professsional on flat fees and transaction fees. |
| 020E | Evercore Group LLC | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Participate in meeting with Evercore representatives. |
| 020E | Evercore Group LLC | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare for meeting. |
| 020E | Evercore Group LLC | 3/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails with retained professional on March 28 meeting. |
| 020E | Evercore Group LLC | 3/28/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review communications with Ms. Wood to confirm and further scheduling adjustment to meeting with Mr. Gitlin. |
| 020E | Evercore Group LLC | 3/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson concerning today's meeting with the firm. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 3/28/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention application and order and draft e-mail to Mr. Gitlin and Ms. Gooch concerning the triggering of the firm's success fee. |
| 020E | Evercore Group LLC | 3/28/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Gitlin in preparation for today's meeting with the firm, including performing requested calculations. |
| 020E | Evercore Group LLC | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Conference with Evercore representatives on case status and fixed fee payments - monthly and transactional. |
| 020E | Evercore Group LLC | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Review latest submission from Mr. Patel for Evercore on blended hourly rate analysis. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *35.6* | *$16,823.00* | |
| 020F | Filsinger Energy Partners | 9/12/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 9/12/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare sixth fee period negotiation summary. |
| 020F | Filsinger Energy Partners | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for July monthly statement. |
| 020F | Filsinger Energy Partners | 9/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review supplemental documentation and memorandum from Ms. Morin in response to letter report, forwarding for inclusion in meeting materials and summary report. |
| 020F | Filsinger Energy Partners | 9/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (August). |
| 020F | Filsinger Energy Partners | 10/7/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 10/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for August 2016 monthly fee statement. |
| 020F | Filsinger Energy Partners | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim statement. |
| 020F | Filsinger Energy Partners | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim fee application and electronic data. |
| 020F | Filsinger Energy Partners | 10/20/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 020F | Filsinger Energy Partners | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020F | Filsinger Energy Partners | 10/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 020F | Filsinger Energy Partners | 10/21/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020F | Filsinger Energy Partners | 10/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and update hourly rate tracking chart from case inception through the seventh interim fee period. |
| 020F | Filsinger Energy Partners | 10/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September expense data. |
| 020F | Filsinger Energy Partners | 11/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 11/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter in response to September monthly fee statement. |
| 020F | Filsinger Energy Partners | 11/15/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review seventh fee period interim fees in database application. |
| 020F | Filsinger Energy Partners | 11/16/2016 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Continue to review seventh fee period fees in database application. |
| 020F | Filsinger Energy Partners | 11/17/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Continue to review seventh fee period fees in database application. |
| 020F | Filsinger Energy Partners | 11/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September through October fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 11/27/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review seventh fee period expenses and documentation. |
| 020F | Filsinger Energy Partners | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| 020F | Filsinger Energy Partners | 11/28/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue to review seventh fee period expense documentation. |
| 020F | Filsinger Energy Partners | 11/28/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare seventh fee period exhibits. |
| 020F | Filsinger Energy Partners | 12/7/2016 | BRELLENTHIN, PENNY | $225 | 1.4 | $315.00 | Prepare and revise draft exhibits, conferencing with Ms. Stadler on same. |
| 020F | Filsinger Energy Partners | 12/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail requested revisions to seventh interim fee period exhibits to Ms. Brellenthin and conference on same. |
| 020F | Filsinger Energy Partners | 12/7/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review draft exhibits for seventh interim fee period, simultaneously drafting letter report and revising exhibits. |
| 020F | Filsinger Energy Partners | 12/8/2016 | BRELLENTHIN, PENNY | $225 | 0.1 | $22.50 | Revise draft letter report exhibits. |
| 020F | Filsinger Energy Partners | 12/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review October fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020F | Filsinger Energy Partners | 12/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on October monthly fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 12/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget. |
| 020F | Filsinger Energy Partners | 12/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval of seventh interim letter report, executing and forwarding same to retained professional by e-mail. |
| 020F | Filsinger Energy Partners | 12/20/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final seventh fee period exhibits for sending to retained professional. |
| 020F | Filsinger Energy Partners | 12/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November monthly statement. |
| 020F | Filsinger Energy Partners | 12/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020F | Filsinger Energy Partners | 1/9/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review November fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 1/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on November monthly fee statement. |
| 020F | Filsinger Energy Partners | 2/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review eighth interim fee application and accompanying electronic data. |
| 020F | Filsinger Energy Partners | 2/20/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment eighth interim fee data. |
| 020F | Filsinger Energy Partners | 2/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020F | Filsinger Energy Partners | 2/21/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment eighth interim fee and expense data. |
| 020F | Filsinger Energy Partners | 2/27/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review eighth fee period data reconciliation. |
| 020F | Filsinger Energy Partners | 3/8/2017 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare eighth fee period exhibits. |
| 020F | Filsinger Energy Partners | 3/8/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review fees and expenses in database application. |
| 020F | Filsinger Energy Partners | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update draft letter report and exhibits for the eighth fee period. |
| 020F | Filsinger Energy Partners | 3/22/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update eighth fee period exhibits. |
| 020F | Filsinger Energy Partners | 3/22/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review draft exhibits, simultaneously drafting letter report on eighth interim fee application and forwarding same to Ms. Boucher for inclusion in March 27 meeting materials. |
| 020F | Filsinger Energy Partners | 3/29/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final eighth fee period exhibits for sending to professional. |
| 020F | Filsinger Energy Partners | 3/30/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Complete and execute eighth interim letter report, forwarding same to Mr. Filsinger and Ms. Morin. |
| 020F | Filsinger Energy Partners | 4/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Confirm no deductions and resolution of issues for eighth interim fee period. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **28.8** | **$11,274.00** | |
| 020G | FTI Consulting, Inc. | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 020G | FTI Consulting, Inc. | 11/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim and final fee application. |
| 020G | FTI Consulting, Inc. | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of final fee application. |
| 020G | FTI Consulting, Inc. | 11/30/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of hourly rate increases for the seventh interim period and cumulative throughout the engagement. |
| 020G | FTI Consulting, Inc. | 11/30/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review, reconcile, and augment seventh interim and final fee data. |
| 020G | FTI Consulting, Inc. | 11/30/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim and final fees and draft related e-mail to Ms. West. |
| 020G | FTI Consulting, Inc. | 11/30/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze and quantify fees resulting from hourly rate increases from retention through the T-side effective date. |
| 020G | FTI Consulting, Inc. | 11/30/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Initial review of seventh interim and final fee data. |
| 020G | FTI Consulting, Inc. | 1/5/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Calculate annualized hourly rate increases by timekeeper and position. |
| 020G | FTI Consulting, Inc. | 1/9/2017 | WEST, ERIN | $295 | 2.7 | $796.50 | Review and code seventh interim and final fee application data. |
| 020G | FTI Consulting, Inc. | 1/9/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Prepare exhibits for seventh interim and final fee application. |
| 020G | FTI Consulting, Inc. | 1/9/2017 | WEST, ERIN | $295 | 1.6 | $472.00 | Draft letter report on seventh and final fee application. |
| 020G | FTI Consulting, Inc. | 1/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify final hourly rate increase exhibit. |
| 020G | FTI Consulting, Inc. | 1/10/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise final letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 1/10/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Revise exhibits with rate increase chart. |
| 020G | FTI Consulting, Inc. | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.1 | $22.50 | Draft summary exhibit of fees, expenses and hourly rate for all fee periods. |
| 020G | FTI Consulting, Inc. | 1/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West concerning the blended hourly rate for the entire retention period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 1/11/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report, with particular consideration to rate increase discussion. |
| 020G | FTI Consulting, Inc. | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include blended rate summary. |
| 020G | FTI Consulting, Inc. | 1/11/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter report and exhibits and e-mail exchange with Mr. Dalton on same. |
| 020G | FTI Consulting, Inc. | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Complete summary fee exhibit, forward to team for final review. |
| 020G | FTI Consulting, Inc. | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft letter report. |
| 020G | FTI Consulting, Inc. | 1/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail exchanges among the Godfrey & Kahn team concerning revisions to the letter report and language concerning hourly rate increases. |
| 020G | FTI Consulting, Inc. | 1/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of rate increase language in letter report, and forward for inclusion in January 18 meeting materials. |
| 020G | FTI Consulting, Inc. | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for final fee application. |
| 020G | FTI Consulting, Inc. | 1/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits for report. |
| 020G | FTI Consulting, Inc. | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final review of letter report. |
| 020G | FTI Consulting, Inc. | 1/20/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare final version of seventh interim letter report and email to Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 2/9/2017 | WEST, ERIN | $295 | 1.2 | $354.00 | Review final fee application and all prior interim fee applications to calculate total amount to be allowed as compensation and expenses and reconcile numbers in final fee request to be included in exhibit to Fee Committee report. |
| 020G | FTI Consulting, Inc. | 2/13/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise exhibits for Fee Committee report on final fee application. |
| ***020G*** | ***FTI Consulting, Inc.*** | | ***Matter Totals*** | | ***16.3*** | ***$6,302.50*** | |
| 020H | Gibson, Dunn & Crutcher LLP | 9/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Bouslog on necessary documentation for consulting expense and draft responsive e-mail on same. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare sixth fee period negotiation summary. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review supplemental documentation provided by Mr. Bouslog on consulting fees and telephone conference with him on resolution, forwarding final agreement for inclusion in meeting materials. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statements (July and August). |
| 020H | Gibson, Dunn & Crutcher LLP | 9/26/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review July and August fee statements and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail response to Mr. Bouslog on timing of hearing and approval of sixth interim fee applications. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on questions resulting from today's memorandum to all retained professionals. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Bouslog on final fee application timing and T-Side effective date. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/7/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July and August fee statements for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for July and August 2016 monthly fee statements. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Bouslog on timing of final fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on Fee Committee's approval of request to convert to ordinary course status after filing of final T-Side fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on conversion to ordinary course professional status. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/23/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and augment seventh interim period expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/24/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on conversion to ordinary course professional status. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September through October fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review September statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September through October LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/7/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and telephone conference with Mr. Bouslog on final fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/8/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Review September fee statement and prior fee statement expenses for database hosting, for letter of no-objection. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise notations on expenses in September monthly fee statement, reviewing and executing no-objection letter. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/18/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review seventh interim and final fee application and accompanying documentation. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of 54 LEDES files provided in support of the seventh interim and final fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of final fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/20/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment seventh interim and final application fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/21/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Complete the reconciliation of seventh interim and final fee and expense data, including voluntary fee reductions. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/23/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the final fees and expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/27/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze hourly rate increases and quantify resulting fees from retention through October 2016, accounting for blended rate matters in 2014 and voluntary fee reductions, and create related exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail to Ms. Stadler and Ms. Viola, including explanations and exhibits, concerning the seventh interim and final fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward e-mail and data supporting final fee application request. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise hourly rate increase analysis and exhibit to include October and November hours and fees. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental fee invoices for October and November. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment supplemental fee data for October and November. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest statement (October-November). |
| 020H | Gibson, Dunn & Crutcher LLP | 12/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of disinterestedness pursuant to OCP order. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of disinterestedness pursuant to the OCP order. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/4/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review final fee application fees in database application. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/5/2017 | VIOLA, LEAH | $295 | 2.7 | $796.50 | Prepare final fee period fee exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/5/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fee application expense exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/6/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review exhibits, simultaneously drafting final letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/9/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue drafting letter report on seventh interim and final fee application, noting necessary revisions to exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/9/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise final letter report with updated template language and revised rate exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include blended rate summary. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Revise summary fee exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to final letter report and exhibits . |
| 020H | Gibson, Dunn & Crutcher LLP | 1/19/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of exhibits for report. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on requested revision to final letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/20/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft final letter report, incorporating Fee Committee comments. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/23/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise, and complete letter report on final fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail response to inquiry from Ms. Gooch on date of conversion to ordinary course status. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog in response to his inquiry on final fee application hearing date. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 3/21/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross-checking all prior fee applications, orders, and letter reports. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/24/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Verify fee and expense figures in Exhibit C to the status report in response to e-mail from the firm. |
| *020H* | *Gibson, Dunn & Crutcher LLP* | | *Matter Totals* | | *28.7* | *$12,738.50* | |
| 020I | Kirkland & Ellis LLP | 9/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Final revision of rate increase letter. |
| 020I | Kirkland & Ellis LLP | 9/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of sixth interim letter report. |
| 020I | Kirkland & Ellis LLP | 9/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on professional response to rate increase letter. |
| 020I | Kirkland & Ellis LLP | 9/2/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/2/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Sassower about rate increase letter and letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/2/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final letter report and exhibits for sixth fee period. |
| 020I | Kirkland & Ellis LLP | 9/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 9/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review electronic docket and recent case filings for matters pertinent to review of debtors' counsel fees. |
| 020I | Kirkland & Ellis LLP | 9/9/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 9/9/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare protected sixth fee period exhibits, as requested by professional. |
| 020I | Kirkland & Ellis LLP | 9/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about exhibits to letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review professional's reply to letter report on sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/17/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft negotiation summary for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/17/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review and analyze response to sixth interim letter report. |
| 020I | Kirkland & Ellis LLP | 9/17/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for July monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 9/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review firm's reply to the sixth interim period letter report. |
| 020I | Kirkland & Ellis LLP | 9/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise negotiation summary for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about proposed resolution of sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/23/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo, Ms. Yenamandra, Ms. Stadler, and Mr. Williamson about resolution of sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Kirkland & Ellis resolution. |
| 020I | Kirkland & Ellis LLP | 9/23/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary and office conference with Mr. Hancock on same. |
| 020I | Kirkland & Ellis LLP | 9/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review materials and correspondence from Kirkland & Ellis on scheduling issues. |
| 020I | Kirkland & Ellis LLP | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra on final fee application process in light of bifurcated confirmation schedule. |
| 020I | Kirkland & Ellis LLP | 9/26/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about issue of allocation of payments from TCEH. |
| 020I | Kirkland & Ellis LLP | 10/3/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Bradshaw and Ms. Koshollek about publicly available information on hourly rates outside of the bankruptcy context. |
| 020I | Kirkland & Ellis LLP | 10/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 10/10/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review August statement. |
| 020I | Kirkland & Ellis LLP | 10/11/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review August fee statement. |
| 020I | Kirkland & Ellis LLP | 10/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra on possible conversion of two retained professionals to ordinary course status after T-Side effective date. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/12/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review August 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 10/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Yenamandra on procedure for filing of T-Side final fee applications, transition of certain professionals to ordinary course status, and procedures for final fee application charges. |
| 020I | Kirkland & Ellis LLP | 10/13/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review sixth interim application for attendance at PUC hearing. |
| 020I | Kirkland & Ellis LLP | 10/13/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and analyze research on rate increases. |
| 020I | Kirkland & Ellis LLP | 10/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra on procedures for filing final fee applications of T-Side only professionals, timing of monthly statements for September and October, and related matters. |
| 020I | Kirkland & Ellis LLP | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/18/2016 | DALTON, ANDY | $495 | 5.4 | $2,673.00 | Review, reconciliation, and augmentation of seventh interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/18/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Research caselaw on rate increases. |
| 020I | Kirkland & Ellis LLP | 10/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock and Mr. Wilson concerning the seventh interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/19/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Begin analysis and quantification of hourly rate increases from case inception through the seventh interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/19/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Complete the review, reconciliation, and augmentation of seventh interim period associate fee data. |
| 020I | Kirkland & Ellis LLP | 10/19/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the seventh interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 10/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on adjusting monthly fee statement time frame to include October 1-3. |
| 020I | Kirkland & Ellis LLP | 10/20/2016 | DALTON, ANDY | $495 | 4.9 | $2,425.50 | Analyze and quantify hourly rate increases for partners and counsel from case inception through the seventh interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about seventh interim fee application data and initial findings. |
| 020I | Kirkland & Ellis LLP | 10/21/2016 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Analyze and quantify hourly rate increases for associates from case inception through the seventh interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/21/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Continue analysis of hourly rate increases for associates and non-attorney timekeepers. |
| 020I | Kirkland & Ellis LLP | 10/26/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete initial workbook calculating effects of hourly rate increases from case inception through August 2016. |
| 020I | Kirkland & Ellis LLP | 11/1/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze hourly rate increases and compute fees billed under alternate increase percentages. |
| 020I | Kirkland & Ellis LLP | 11/2/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue calculation of fees billed under alternate percentage hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 11/3/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Continue to calculate fees billed under alternate hourly rate increase percentages. |
| 020I | Kirkland & Ellis LLP | 11/3/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify chart of partner/counsel hourly rate increase statistics and calculations. |
| 020I | Kirkland & Ellis LLP | 11/9/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze hourly rate structures and increases and calculate fees resulting from alternate rate increase scenarios. |
| 020I | Kirkland & Ellis LLP | 11/11/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review expenses in seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review September fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 11/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review August statement. |
| 020I | Kirkland & Ellis LLP | 11/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to e-mail inquiry from Ms. Yenamandra on final fee application filers. |
| 020I | Kirkland & Ellis LLP | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 12/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 12/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ninth supplemental declaration of Edward O. Sassower. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review ninth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 12/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October statement. |
| 020I | Kirkland & Ellis LLP | 12/9/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review October fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 12/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2016 monthly fee application. |
| 020I | Kirkland & Ellis LLP | 12/9/2016 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/11/2016 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Draft letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/11/2016 | HANCOCK, MARK | $275 | 4.1 | $1,127.50 | Continue review of seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/12/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and verify hourly rate increase exhibit for the seventh interim period letter report. |
| 020I | Kirkland & Ellis LLP | 12/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report and exhibits for the seventh interim fee period and related e-mail from Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/12/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Revise letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020I | Kirkland & Ellis LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise seventh interim letter report and exhibits, forwarding comments to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/13/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Yenamandra containing hourly rate increases effective January 1, 2017. |
| 020I | Kirkland & Ellis LLP | 12/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Kirkland & Ellis rate increase notice. |
| 020I | Kirkland & Ellis LLP | 12/19/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Further review of seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review tenth supplemental declaration of Edward O. Sassower concerning hourly rate increases effective January 1, 2017. |
| 020I | Kirkland & Ellis LLP | 12/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review tenth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 12/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest rate increase notice. |
| 020I | Kirkland & Ellis LLP | 12/21/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Sassower about letter report for seventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final seventh fee period exhibits for issuance to professional. |
| 020I | Kirkland & Ellis LLP | 12/21/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare protected Excel version of seventh fee period exhibits, as requested by professional. |
| 020I | Kirkland & Ellis LLP | 12/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about letter report exhibits. |
| 020I | Kirkland & Ellis LLP | 12/29/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 1/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 1/5/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Calculate annualized hourly rate increases for associates and for non-attorney timekeepers. |
| 020I | Kirkland & Ellis LLP | 1/6/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review November fee statement and expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 1/9/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and quantify fees from hourly rate increases by litigation attorneys. |
| 020I | Kirkland & Ellis LLP | 1/9/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review response to letter report for seventh interim fee period, draft negotiation summary and email to Ms. Stadler on proposed resolution. |
| 020I | Kirkland & Ellis LLP | 1/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November statement. |
| 020I | Kirkland & Ellis LLP | 1/16/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review November 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 1/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference and e-mail exchange with Ms. Yenamandra about interim compensation order. |
| 020I | Kirkland & Ellis LLP | 1/20/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about proposed resolution to seventh interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/20/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review professional's request to file seventh interim fee order under certification, e-mail exchange with Fee Committee members and telephone conference with Mr. Gitlin on same. |
| 020I | Kirkland & Ellis LLP | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email on Kirkland & Ellis proposal for submission of order under certification counsel. |
| 020I | Kirkland & Ellis LLP | 1/23/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about interim compensation order. |
| 020I | Kirkland & Ellis LLP | 1/24/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review certification of counsel and related order awarding interim compensation for the seventh interim fee period. |
| 020I | Kirkland & Ellis LLP | 2/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 2/8/2017 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Analyze and compute annualized hourly rate increases for associates in preparation for discussion with Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 2/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review  December fee statement. |
| 020I | Kirkland & Ellis LLP | 2/9/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review December fee statement and expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 2/9/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Calculate fees resulting from associate hourly rate increases based on various possible scenarios. |
| 020I | Kirkland & Ellis LLP | 2/10/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Continue quantification of fees resulting from associate hourly rate increases under hypothetical scenarios. |
| 020I | Kirkland & Ellis LLP | 2/13/2017 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Analyze associate hourly rate increases and create charts of actual increases, annualized increases, and fees resulting from actual and hypothetical rate increases. |
| 020I | Kirkland & Ellis LLP | 2/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of eighth interim fee LEDES data. |
| 020I | Kirkland & Ellis LLP | 2/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about filing eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify chart of associate hourly rate increases and draft related e-mail to Mr. Williamson. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2016 monthly fee statement, draft letter of no-objection and forward same. to. Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about escrow account process for E-side professionals. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review e-mail from Mr. Dalton with latest analysis and data on Kirkland & Ellis associate rate increases. |
| 020I | Kirkland & Ellis LLP | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/20/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about escrow account process for E-side professionals. |
| 020I | Kirkland & Ellis LLP | 2/22/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Hwangpo and Ms. Yenamandra about escrow account process for E-side professionals. |
| 020I | Kirkland & Ellis LLP | 2/23/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Begin the review and reconciliation of eighth interim expense data. |
| 020I | Kirkland & Ellis LLP | 2/24/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft email to Ms. Stadler about escrow account process for E-side professionals. |
| 020I | Kirkland & Ellis LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Email to Mr. Williamson concerning rate increase data and exhibits for related meeting with firm in March. |
| 020I | Kirkland & Ellis LLP | 3/1/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment eighth interim fee data. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Begin analysis of hourly rate increases through the eighth interim period. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Complete the review, reconciliation, and augmentation of eighth interim fee data. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Reconcile expense data to the interim and monthly fee applications. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fee and expense data and draft related e-mail to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Conference with Mr. Williamson concerning hourly rate increase data and charts for proposed meeting with firm. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Office conference with Mr. Dalton on materials for rate increase meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention and fee application language concerning hourly rate increases and related e-mail to Ms. Gooch. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary from Mr. Williamson concerning telephone conference with Mr. Husnick on issues including hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call to Mr. Husnick on case schedule, rate increase and flat fee issues. |
| 020I | Kirkland & Ellis LLP | 3/3/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Begin multiple calculations of partner and counsel hourly rate increases including annualization of rate increases for individual timekeepers. |
| 020I | Kirkland & Ellis LLP | 3/3/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Perform multiple calculations of associate hourly rate increases including annualization of increases for individual timekeepers. |
| 020I | Kirkland & Ellis LLP | 3/3/2017 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Complete firm wide analysis and quantification of hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 3/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Husnick on potential meeting. |
| 020I | Kirkland & Ellis LLP | 3/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft correspondence from the Fee Committee concerning hourly rate increases and enclosing data charts. |
| 020I | Kirkland & Ellis LLP | 3/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft rate increase letter to Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and provide comments on draft rate increase letter to Mr. Husnick. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Complete hourly rate increase calculations through the eighth interim period and create related charts. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Williamson concerning hourly rate increase letter and data charts. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Complete letter to Kirkland & Ellis on rate increases. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Office conference with Mr. Dalton on rate data. |
| 020I | Kirkland & Ellis LLP | 3/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | E-mail update to Mr. Gitlin on status of rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 3/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement. |
| 020I | Kirkland & Ellis LLP | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review January statement with focus on rate increases. |
| 020I | Kirkland & Ellis LLP | 3/8/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze the hourly rate increases effective January 1, 2017 and incorporate new rates into multiple rate calculations and charts. |
| 020I | Kirkland & Ellis LLP | 3/9/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create and verify hourly rate increase exhibit for the eighth interim letter report. |
| 020I | Kirkland & Ellis LLP | 3/9/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 3/9/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Williamson concerning hourly rate charts for next week's meetings. |
| 020I | Kirkland & Ellis LLP | 3/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review 2017 rate data to prepare for Kirkland & Ellis meeting. |
| 020I | Kirkland & Ellis LLP | 3/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mail exchange with Mr. Dalton on meeting materials. |
| 020I | Kirkland & Ellis LLP | 3/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2017 monthly fee statement, draft letter of no-objection and forward to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 3/18/2017 | HANCOCK, MARK | $275 | 3.1 | $852.50 | Review eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/18/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about receipts for expenses in eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/18/2017 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Draft letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/19/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Continue drafting letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/19/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Continue reviewing eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about flat fee professionals. |
| 020I | Kirkland & Ellis LLP | 3/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Husnick on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 3/20/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on draft exhibits and letter report for eighth interim fee period. |
| 020I | Kirkland & Ellis LLP | 3/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about receipts for expenses in eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review receipts for expenses in eighth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and updates to draft letter report and exhibits for eighth fee period. |
| 020I | Kirkland & Ellis LLP | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest draft letter report. |
| 020I | Kirkland & Ellis LLP | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on meeting. |
| 020I | Kirkland & Ellis LLP | 4/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Venter on professional fee escrow status. |
| 020I | Kirkland & Ellis LLP | 4/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin and Ms. Stadler on upcoming meeting with Mr. Sprayregen for Kirkland. |
| 020I | Kirkland & Ellis LLP | 4/5/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rate increases and calculate annualized increase percentages for litigation partners and associates. |
| 020I | Kirkland & Ellis LLP | 4/5/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Williamson and Mr. Gitlin on rate increase meeting with Mr. Sprayregen and Mr. Gitlin's travel schedule. |
| 020I | Kirkland & Ellis LLP | 4/6/2017 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Conduct further review of eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/7/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Preparation for April 11 meeting with Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 4/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on April 11 meeting. |
| 020I | Kirkland & Ellis LLP | 4/7/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eleventh supplemental declaration of Edward O. Sassower. |
| 020I | Kirkland & Ellis LLP | 4/7/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement and LEDES files for January and February expenses. |
| 020I | Kirkland & Ellis LLP | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on April 11 meeting and revised and updated data. |
| 020I | Kirkland & Ellis LLP | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review latest data in preparation for April 11 meeting. |
| 020I | Kirkland & Ellis LLP | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Mr. Gitlin and Mr. Dalton in preparation for April 11 meeting. |
| 020I | Kirkland & Ellis LLP | 4/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson about hourly rate increases in preparation for tomorrow's meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 4/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Meeting with Mr. Sprayregen, Mr. Husnick, and Mr. Gitlin on rate increases. |
| 020I | Kirkland & Ellis LLP | 4/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Prepare for rate increase meeting. |
| 020I | Kirkland & Ellis LLP | 4/11/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Exchange e-mail with and provide various data to Mr. Gitlin and Mr. Williamson in advance of the hourly rate increase meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 4/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and email with Mr. Gitlin on Kirkland & Ellis meeting and follow up. |
| 020I | Kirkland & Ellis LLP | 4/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone call to Ms. Gooch on Kirkland & Ellis meeting and April meeting agenda. |
| 020I | Kirkland & Ellis LLP | 4/18/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Conference with Ms. Stadler and e-mail to Mr. Williamson about status of letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/18/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Williamson and office conference with Mr. Hancock on status of eighth interim letter report. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review eleventh supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review revisions to letter report suggested by U.S. Trustee and correspond with Ms. Stadler on same. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review Mr. Williamson's extensive revisions to draft letter report and forward same to Mr. Hancock with comments and instructions. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review markup of draft letter report from Mr. Schepacarter, annotating agenda for today's meeting to add additional discussion items and email same to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review revisions from Mr. Schepacarter on letter report. |
| 020I | Kirkland & Ellis LLP | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/20/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise letter report on eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for February 2017, draft and forward no-objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 4/21/2017 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare final eighth fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/24/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to final letter report and exhibits for eighth fee period. |
| 020I | Kirkland & Ellis LLP | 4/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Revisions and additions to interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/24/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare protected versions of eighth fee period exhibits, as requested by professional. |
| 020I | Kirkland & Ellis LLP | 4/24/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Sassower about letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/25/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze and quantify hourly rate increases and resulting fee for subset of attorneys. |
| 020I | Kirkland & Ellis LLP | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 4/28/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review March fee statement and LEDES data. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *152.3* | *$68,783.50* | |
| 020J | KPMG LLP | 9/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail instructions with revisions to exhibits to letter report. |
| 020J | KPMG LLP | 9/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to status e-mail from Ms. Viola. |
| 020J | KPMG LLP | 9/8/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to inquiry on timing of letter report from Ms. Campbell. |
| 020J | KPMG LLP | 9/8/2016 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Prepare sixth fee period exhibits. |
| 020J | KPMG LLP | 9/13/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Draft letter report. |
| 020J | KPMG LLP | 9/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventeenth notice of additional work agreement with the Debtors. |
| 020J | KPMG LLP | 9/15/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review fee application in connection with drafting letter report. |
| 020J | KPMG LLP | 9/15/2016 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Review and revise draft letter report and exhibits. |
| 020J | KPMG LLP | 9/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eighteenth notice of entry into additional agreement with the Debtors. |
| 020J | KPMG LLP | 9/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and electronic data. |
| 020J | KPMG LLP | 9/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020J | KPMG LLP | 9/16/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revise letter report and review and incorporate comments to letter report. |
| 020J | KPMG LLP | 9/16/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and circulate letter report and revisions to exhibits. |
| 020J | KPMG LLP | 9/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update sixth interim draft letter report and exhibits. |
| 020J | KPMG LLP | 9/19/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update sixth fee period exhibits. |
| 020J | KPMG LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for inclusion in September 22 meeting materials. |
| 020J | KPMG LLP | 9/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review nineteenth additional retention agreement with the Debtors. |
| 020J | KPMG LLP | 9/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update sixth interim final letter report and exhibits. |
| 020J | KPMG LLP | 9/22/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final sixth fee period exhibits for report. |
| 020J | KPMG LLP | 9/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of sixth interim letter report for issuance to professional. |
| 020J | KPMG LLP | 9/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and complete letter report. |
| 020J | KPMG LLP | 9/26/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare protected sixth fee period exhibits, as requested by professional. |
| 020J | KPMG LLP | 9/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review June fee statement and draft correspondence confirming no-objection to Mr. Bibby and Ms. Campbell. |
| 020J | KPMG LLP | 10/3/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review letter report status and review fee statement no-objection correspondence. |
| 020J | KPMG LLP | 10/5/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and analysis of correspondence from Ms. Campbell and additional documentation. |
| 020J | KPMG LLP | 10/6/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Campbell on timing and process for filing final fee applications. |
| 020J | KPMG LLP | 10/6/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Correspondence with Ms. Campbell in connection with status and timing of response to sixth interim letter report and impending Fee Committee meeting. |
| 020J | KPMG LLP | 10/7/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Outline terms for negotiation summary and status of fee application, review communications from Ms. Campbell discussing continuing services for T-Side and E-Side, and e-mail Ms. Campbell to confirm remaining open issues for resolution. |
| 020J | KPMG LLP | 10/11/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails with Ms. Campbell addressing status of post-emergence fee applications. |
| 020J | KPMG LLP | 10/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Ms. Stadler, Ms. Campbell, and Ms. Yenamandra concerning whether all of KPMG's contracts are allocated to the T-Side and therefore the firm can file a final fee application. |
| 020J | KPMG LLP | 10/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with professional and debtor's lead counsel on propriety of final fee application. |
| 020J | KPMG LLP | 10/12/2016 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Prepare sixth fee period negotiation summary. |
| 020J | KPMG LLP | 10/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres for update on response to sixth interim letter report and responsive e-mail on same. |
| 020J | KPMG LLP | 10/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft e-mail to Ms. Stadler on status of proposed resolution of interim fee application. |
| 020J | KPMG LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of KPMG resolution. |
| 020J | KPMG LLP | 10/18/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email exchange with Ms. Stadler to confirm status of proposed resolution of letter report. |
| 020J | KPMG LLP | 10/24/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell to confirm Fee Committee approval of proposed resolution and to forward Fee Committee report for fee hearing. |
| 020J | KPMG LLP | 10/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to inquiry from Ms. Campbell discussing attendance at uncontested hearing. |
| 020J | KPMG LLP | 11/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July fee statement and draft correspondence confirming no-objection to Ms. Campbell and Mr. Bibby. |
| 020J | KPMG LLP | 11/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and electronic data. |
| 020J | KPMG LLP | 11/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review, investigate, and respond to e-mail from Ms. Campbell to address effective date and final deadline for T-side fee applications. |
| 020J | KPMG LLP | 11/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and electronic data. |
| 020J | KPMG LLP | 11/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020J | KPMG LLP | 11/17/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to professional to confirm no-objection. |
| 020J | KPMG LLP | 11/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on protocol for filing of final fee applications for T-side only professionals and timing. |
| 020J | KPMG LLP | 11/22/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review September through October fee statement and supporting electronic data. |
| 020J | KPMG LLP | 11/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on protocol and timing for filing of final fee application. |
| 020J | KPMG LLP | 11/22/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone conference with Ms. Stadler on extension request for seventh and final fee application. |
| 020J | KPMG LLP | 11/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mails from Ms. Campbell on anticipated filing and hearing dates and review and execute fee statement letter of no-objection to Mr. Bibby. |
| 020J | KPMG LLP | 11/27/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final fee statement and draft correspondence to professional confirming no-objection. |
| 020J | KPMG LLP | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review September statement. |
| 020J | KPMG LLP | 12/16/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial review of seventh interim and final fee application and supporting electronic data. |
| 020J | KPMG LLP | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review final fee application. |
| 020J | KPMG LLP | 12/20/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment seventh interim and final fee and expense data. |
| 020J | KPMG LLP | 12/21/2016 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Complete the review, reconciliation, and augmentation of the seventh interim and final fees and expenses. |
| 020J | KPMG LLP | 12/21/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analysis of May fee data including double-billed entries and timekeepers billing at multiple hourly rates. |
| 020J | KPMG LLP | 12/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Andres concerning the seventh interim and final fee and expense data. |
| 020J | KPMG LLP | 12/22/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the seventh interim and final fee and expense data, including additional analysis of double-billed fee entries and multiple hourly rates charged by timekeepers within the same project/matter. |
| 020J | KPMG LLP | 1/7/2017 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review expense detail and support. |
| 020J | KPMG LLP | 1/8/2017 | ANDRES, CARLA | $410 | 6.2 | $2,542.00 | Review fee application and detail. |
| 020J | KPMG LLP | 1/9/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final fee application exhibits. |
| 020J | KPMG LLP | 1/9/2017 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Draft letter report and exhibits. |
| 020J | KPMG LLP | 1/10/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Andres on status of final fee period exhibit preparation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020J | KPMG LLP | 1/10/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Conference with Ms. Viola in connection with preparation of exhibits to letter report. |
| 020J | KPMG LLP | 1/10/2017 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Continue reviewing fee application detail. |
| 020J | KPMG LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update final fee period exhibits to include blended rate summary. |
| 020J | KPMG LLP | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Additional revisions to summary fee exhibit. |
| 020J | KPMG LLP | 1/11/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Campbell to address expense inquiries. |
| 020J | KPMG LLP | 1/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Stadler concerning issues with the firm's May fee data. |
| 020J | KPMG LLP | 1/12/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create spreadsheet of fee entries wherein the task description included the timekeeper's own name. |
| 020J | KPMG LLP | 1/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review detailed e-mail from Ms. Andres and Mr. Dalton on data discrepancies and adjust reporting schedule and meeting materials in light of same. |
| 020J | KPMG LLP | 1/12/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Ms. Campbell in connection with deferral of letter report and arranging conference to discuss billing concerns. |
| 020J | KPMG LLP | 1/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review analysis from Mr. Dalton of abnormalities in fee detail and draft response e-mail requesting additional data set. |
| 020J | KPMG LLP | 1/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail exchanges with Ms. Stadler and Mr. Dalton on status of letter report, deficiencies in fee detail and alternatives to presenting issues to retained professional prior to Fee Committee consideration. |
| 020J | KPMG LLP | 1/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about the firm's explanation for mistakes in the May fee data and offer to submit original billing data. |
| 020J | KPMG LLP | 1/13/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue to create and verify spreadsheet of all fee entries wherein the timekeeper included her or his name in the task description. |
| 020J | KPMG LLP | 1/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres on updated data submission and options for response. |
| 020J | KPMG LLP | 1/13/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review supplemental expense detail from Ms. Campbell and e-mails with Ms. Campbell addressing inquiry in connection with upcoming telephone conference on fee detail. |
| 020J | KPMG LLP | 1/13/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft e-mail to Ms. Campbell to outline issues for discussion and to address prior to fee application review. |
| 020J | KPMG LLP | 1/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail exchange with Mr. Dalton and evaluation of revised time detail and on proposed submission of original detail. |
| 020J | KPMG LLP | 1/13/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Ms. Campbell to discuss time billing detail. |
| 020J | KPMG LLP | 1/16/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Initial review of "raw" supplemental fee data provided by the firm. |
| 020J | KPMG LLP | 1/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres concerning spreadsheet of task descriptions wherein the timekeeper referenced herself or himself. |
| 020J | KPMG LLP | 1/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton on billing anomaly and evaluate data analysis in connection with final fee application. |
| 020J | KPMG LLP | 1/18/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Campbell to confirm receipt of electronic detail and arrange call to discuss billing for certain meetings. |
| 020J | KPMG LLP | 1/18/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Continue to review the supplemental "raw" fee data provided by the firm. |
| 020J | KPMG LLP | 1/19/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Campbell to address meeting attendance and e-mail update to team on status. |
| 020J | KPMG LLP | 1/26/2017 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Reconcile and augment "raw" supplemental fee data to replace initial data and confirm resolution of hourly rate issues. |
| 020J | KPMG LLP | 2/2/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email exchange with Mr. Dalton on status of replacement data and availability for review. |
| 020J | KPMG LLP | 2/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about approach to incorporating supplemental "raw" fee data into database. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 2/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres concerning "raw" firm supplemental data and spreadsheet of codes and notes applied to original data. |
| 020J | KPMG LLP | 2/3/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Replace incorrect fee data with "raw" data from firm, and contemporaneously create a spreadsheet of codes and notes applied to original data. |
| 020J | KPMG LLP | 2/6/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review email from Mr. Dalton on data discrepancies. |
| 020J | KPMG LLP | 2/9/2017 | ANDRES, CARLA | $410 | 4.9 | $2,009.00 | Review revised fee detail in connection with seventh interim fee application. |
| 020J | KPMG LLP | 2/14/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email to Ms. Viola with instructions on letter report and requested revisions to exhibits. |
| 020J | KPMG LLP | 2/14/2017 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare final fee period exhibits based on data re-submission. |
| 020J | KPMG LLP | 2/16/2017 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Draft letter report for seventh and final fee period. |
| 020J | KPMG LLP | 2/17/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Campbell to confirm status and anticipated timing of seventh interim letter report. |
| 020J | KPMG LLP | 2/17/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Compile and calculate all fees and expenses requested, reductions, and net fee and expense request for final fee period. |
| 020J | KPMG LLP | 2/20/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email instructions to Ms. Viola on status of letter report and e-mail to Ms. Campbell to confirm date of uncontested fee hearing. |
| 020J | KPMG LLP | 2/20/2017 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Review and revise letter report and exhibits. |
| 020J | KPMG LLP | 2/21/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update final fee period exhibits. |
| 020J | KPMG LLP | 2/22/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft letter report for submission to Fee Committee. |
| 020J | KPMG LLP | 2/23/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee application exhibits. |
| 020J | KPMG LLP | 2/24/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise letter report and exhibits for final fee period. |
| 020J | KPMG LLP | 2/24/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review comments and revisions to final letter report and e-mails with Ms. Campbell in connection with delivery. |
| 020J | KPMG LLP | 2/24/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve letter report on final fee application for issuance to retained professional. |
| 020J | KPMG LLP | 3/1/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Campbell confirming resolution of letter report and update team on status. |
| 020J | KPMG LLP | 3/2/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail update to team to confirm resolution of seventh and final fee application. |
| 020J | KPMG LLP | 3/20/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Andres on final resolution of seventh interim fee application. |
| 020J | KPMG LLP | 3/22/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Confirm summary report exhibit. |
| 020J | KPMG LLP | 3/22/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Mr. Dalton on analysis of revisions to summary report exhibit. |
| 020J | KPMG LLP | 3/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning fee and expense figures in Exhibit C to the status report. |
| 020J | KPMG LLP | 3/22/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and reconcile all fees and expenses billed and all fee and expense reductions. |
| 020J | KPMG LLP | 3/22/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross-check all prior fee applications, orders, and letter reports. |
| 020J | KPMG LLP | 3/24/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review correspondence from Ms. Campbell confirming content of draft report and exhibit. |
| 020J | KPMG LLP | 3/28/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft proposed order for uncontested final fee application. |
| 020J | KPMG LLP | 3/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dalton on calculation of final fee award. |
| 020J | KPMG LLP | 3/28/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Ms. Campbell to advise of delay in entry of order, contemplated resolution, and to circulate new draft order and obtain approval. |
| 020J | KPMG LLP | 3/28/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise draft order. |
| 020J | KPMG LLP | 3/28/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails to and from Mr. Dalton on fee application totals from Judge Sontchi and revised order. |
| 020J | KPMG LLP | 3/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft of final fee order and exhibit. |
| 020J | KPMG LLP | 3/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres and Ms. Stadler on reconciliation of Judge Sontchi's spreadsheet with the firm and Fee Committee figures. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 3/28/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review fee and expense spreadsheet provided by Judge Sontchi and reconcile to firm applications and data to identify sources of discrepancies. |
| 020J | KPMG LLP | 3/28/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review fee applications and data to confirm figures in final fee order. |
| 020J | KPMG LLP | 3/29/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft and revisions to certification of counsel for proposed order on final fee application. |
| 020J | KPMG LLP | 3/29/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft order and certification of counsel for submission of final fee order to court for entry, with e-mails to and from Ms. Andres on same. |
| 020J | KPMG LLP | 3/29/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review draft certificate of counsel and revisions thereto and e-mail exchange with Ms. Stadler on same. |
| 020J | KPMG LLP | 3/29/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail exchange with Ms. Campbell on professional's approval of draft order. |
| 020J | KPMG LLP | 3/29/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review certificate of counsel and final fee order and e-mails to and from professional confirming form of order. |
| 020J | KPMG LLP | 3/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise certification of counsel for submission of final fee order. |
| 020J | KPMG LLP | 3/30/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Campbell on status of order and provide executed order upon entry. |
| **020J** | **KPMG LLP** | | **Matter Totals** | | **84.0** | **$35,566.50** | |
| 020K | Lazard Freres & Co. LLC | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of seventh and final statement. |
| 020K | Lazard Freres & Co. LLC | 10/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review final fee application. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. West on draft letter report language addressing flat monthly and final success fees. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on analysis of success fee. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | WEST, ERIN | $295 | 1.1 | $324.50 | Review final fee application and terms of success fee in engagement letter. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | WEST, ERIN | $295 | 1.2 | $354.00 | Draft correspondence to Lazard on final fee application and success fee. |
| 020K | Lazard Freres & Co. LLC | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Draft summary fee report on fees, expenses and hours for all periods and calculate a total blended rate. |
| 020K | Lazard Freres & Co. LLC | 1/12/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Discussions with Mr. Williamson concerning monthly payments and review monthly statements and CNOs. |
| 020K | Lazard Freres & Co. LLC | 1/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise flat fee firm tracking chart and calculation of accrued credit against the success fee based on monthly payments ending with November 2015. |
| 020K | Lazard Freres & Co. LLC | 1/12/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conferences with Mr. Dalton and Mr. Williamson on monthly fee calculation, follow up e-mail exchange on same, and review Mr. Dalton's updated analysis on calculation of success fee credit. |
| 020K | Lazard Freres & Co. LLC | 1/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on Lazard payments. |
| 020K | Lazard Freres & Co. LLC | 1/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conferences and email exchanges with Ms. Stadler and Mr. Dalton on Lazard payments. |
| 020K | Lazard Freres & Co. LLC | 1/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report. |
| 020K | Lazard Freres & Co. LLC | 1/13/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report for final fee application. |
| 020K | Lazard Freres & Co. LLC | 1/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft e-mail to Mr. Dalton on status of monthly payments and success fee. |
| 020K | Lazard Freres & Co. LLC | 1/13/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter on success fee. |
| 020K | Lazard Freres & Co. LLC | 1/17/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail update from Ms. Gooch on payment of November flat fee and follow-up e-mail exchange with Ms. West requesting revisions to letter report. |
| 020K | Lazard Freres & Co. LLC | 1/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson and Ms. Gooch confirming payment of November 2015 monthly fee. |
| 020K | Lazard Freres & Co. LLC | 1/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on monthly payment issues. |
| 020K | Lazard Freres & Co. LLC | 1/17/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Determine status of payments to Lazard for monthly flat fees in November and December 2015. |
| 020K | Lazard Freres & Co. LLC | 1/18/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. West on revisions to draft final fee application letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020K | Lazard Freres & Co. LLC | 1/18/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. West concerning final fee reconciliation and accounting for the November 2015 monthly payment. |
| 020K | Lazard Freres & Co. LLC | 1/18/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Review all monthly fee statements and reconcile against request in final fee application. |
| 020K | Lazard Freres & Co. LLC | 1/18/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Office conference with Mr. Dalton on necessary report revisions. |
| 020K | Lazard Freres & Co. LLC | 1/18/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on revisions needed to draft final fee application letter. |
| 020K | Lazard Freres & Co. LLC | 1/19/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of exhibits for report. |
| 020K | Lazard Freres & Co. LLC | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. West on final approval to issue final letter report to retained professional. |
| 020K | Lazard Freres & Co. LLC | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final review of letter report. |
| 020K | Lazard Freres & Co. LLC | 1/20/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare final version of letter report and email to Mr. Pohl and Mr. Cowan. |
| 020K | Lazard Freres & Co. LLC | 3/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform fee reduction calculations requested by Mr. Gitlin and revise flat fee chart. |
| *020K* | *Lazard Freres & Co. LLC* | | *Matter Totals* | | *10.7* | *$4,338.50* | |
| 020L | McDermott Will & Emery LLP | 9/7/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Begin review and evaluation of final fee application, noting estimated billing for final fee application preparation. |
| 020L | McDermott Will & Emery LLP | 9/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on timing of hearing on final fee application and missing support for final fee application preparation charges. |
| 020L | McDermott Will & Emery LLP | 9/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application and exchange related e-mail with Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review invoice submitted by firm and exchange related e-mail with Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review newly-submitted invoice and e-mail exchange with Mr. Dalton on same. |
| 020L | McDermott Will & Emery LLP | 9/27/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review invoice submitted in response to request for documentation of final fee application time, comparing to invoices submitted with interim fee applications and e-mailing Ms. Bonito to request electronic copy of fee data. |
| 020L | McDermott Will & Emery LLP | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial check of final fee application. |
| 020L | McDermott Will & Emery LLP | 9/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Timothy Walsh related to the final fee application. |
| 020L | McDermott Will & Emery LLP | 9/28/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment final fee and expense data. |
| 020L | McDermott Will & Emery LLP | 9/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the final fee application fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020L | McDermott Will & Emery LLP | 9/29/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Line by line review and coding of final fee application time entries. |
| 020L | McDermott Will & Emery LLP | 9/29/2016 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Draft letter report on final fee application. |
| 020L | McDermott Will & Emery LLP | 9/29/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and calculate the fees resulting from hourly rate increases for the time period covered by the final fee application and create related exhibit. |
| 020L | McDermott Will & Emery LLP | 9/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Further review of final application and related correspondence and email involving McDermott Will & Emery. |
| 020L | McDermott Will & Emery LLP | 9/29/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare final fee application exhibits. |
| 020L | McDermott Will & Emery LLP | 9/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple office conferences with Mr. Dalton on possible treatment of hourly rate increase issue in final fee application. |
| 020L | McDermott Will & Emery LLP | 9/30/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review exhibits, revising letter report accordingly. |
| 020L | McDermott Will & Emery LLP | 9/30/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Calculated annualized hourly rate increase from retention through the final fee entry, including related discussions with Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 9/30/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to prepare exhibits for final fee application. |
| 020L | McDermott Will & Emery LLP | 10/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report and exhibits for the final fee application. |
| 020L | McDermott Will & Emery LLP | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review updated exhibits and e-mail Ms. Viola on necessary revisions to exhibits and letter report. |
| 020L | McDermott Will & Emery LLP | 10/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review final report. |
| 020L | McDermott Will & Emery LLP | 10/7/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare updated final fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 10/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on status of final fee application. |
| 020L | McDermott Will & Emery LLP | 10/13/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and update to final fee application letter report and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 10/14/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report on final fee application in light of Fee Committee comments at October 13 meeting, review revised exhibits and forward final report to retained professional. |
| 020L | McDermott Will & Emery LLP | 10/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Analyze hourly rate increases. |
| 020L | McDermott Will & Emery LLP | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review summary of resolution. |
| 020L | McDermott Will & Emery LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Outline negotiation summary of professional's compromise proposal for resolution, with counter-proposal and instructions to Ms. Viola on preparing same. |
| 020L | McDermott Will & Emery LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and telephone conference with Mr. Gitlin on professional's proposed resolution. |
| 020L | McDermott Will & Emery LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Mr. Azman on letter report on final fee applications and possible resolutions. |
| 020L | McDermott Will & Emery LLP | 10/18/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare recommended counter-proposal for final fee period negotiation. |
| 020L | McDermott Will & Emery LLP | 10/19/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | E-mail exchange and telephone calls with Mr. Azman on proposed resolution of final fee application. |
| 020L | McDermott Will & Emery LLP | 10/19/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and adjust letter report exhibits to reflect comments and representations from Mr. Azman and to calculate reasonable resolution. |
| 020L | McDermott Will & Emery LLP | 10/19/2016 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare updated negotiation summary. |
| 020L | McDermott Will & Emery LLP | 10/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail from Ms. Stadler on resolution of issues with professional. |
| 020L | McDermott Will & Emery LLP | 10/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Mr. Gitlin on final proposal for resolution and to confirm authority for resolution. |
| 020L | McDermott Will & Emery LLP | 10/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Azman with proposal for final resolution of fee application issues for presentation on an uncontested basis at October 26 omnibus hearing. |
| 020L | McDermott Will & Emery LLP | 10/20/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update negotiation summary for final fee period. |
| 020L | McDermott Will & Emery LLP | 10/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mails to and from Mr. Azman on terms of draft order and exhibit. |
| 020L | McDermott Will & Emery LLP | 10/25/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Multiple e-mails to and from Ms. Boucher and Delaware counsel on revisions to draft orders necessitated by professional comments. |
| 020L | McDermott Will & Emery LLP | 10/26/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Multiple e-mails to and from Mr. Madron, Mr. Alleman, Mr. Schepacarter, Ms. Yenamandra, and Mr. Galen on requested revisions to compensation order and consent for submission under certification of counsel. |
| 020L | McDermott Will & Emery LLP | 10/26/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review revised draft order for final compensation and further revise same. |
| 020L | McDermott Will & Emery LLP | 10/27/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone conferences with Mr. Wagner on resolution of fee issues and professional's refusal to consent to the entry of the draft order. |
| 020L | McDermott Will & Emery LLP | 10/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Galen on terms of draft order. |
| 020L | McDermott Will & Emery LLP | 10/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference and e-mail exchange with Delaware counsel on certification of counsel for revised order and related matters. |
| 020L | McDermott Will & Emery LLP | 10/27/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple e-mails to and from Mr. Madron,  Ms. Yenamandra, and  Fee Committee's Delaware counsel on resolution of form of order issue. |
| **020L** | **McDermott Will & Emery LLP** | | **Matter Totals** | | **26.9** | **$12,274.50** | |
| 020M | Morrison & Foerster LLP | 9/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Harris on timing of hearing on seventh interim fee period and final fee application. |
| 020M | Morrison & Foerster LLP | 9/16/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review email from Mr. Harris responding to letter report on Morrison & Foerster's sixth interim fee application and email to Ms. West on same. |
| 020M | Morrison & Foerster LLP | 9/16/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Boucher and Ms. Schmidt on preparation of negotiation summary for sixth interim fee period. |
| 020M | Morrison & Foerster LLP | 9/19/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Viola on negotiation summary for Fee Committee and review draft summary. |
| 020M | Morrison & Foerster LLP | 9/19/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare sixth fee period negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in September 22 meeting materials. |
| 020M | Morrison & Foerster LLP | 9/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (July). |
| 020M | Morrison & Foerster LLP | 9/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review communication from professional in response to letter report and develop recommendations and impressions. |
| 020M | Morrison & Foerster LLP | 9/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement. |
| 020M | Morrison & Foerster LLP | 9/22/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Evaluate settlement proposal on sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 9/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Develop recommended response to professional's proposed resolution of sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 9/29/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Harris on negotiation of sixth fee application. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review detailed e-mail from Ms. West on status of discussions on sixth interim resolution and responsive e-mail with instructions for obtaining Fee Committee direction. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email exchange with Ms. Stadler and Ms. West on negotiation strategy for resolving sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call with Mr. Harris on negotiation of sixth fee application. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare negotiation summary of sixth interim fee period. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler and Ms. Schmidt with status of negotiations, suggested response, and negotiation summary. |
| 020M | Morrison & Foerster LLP | 9/30/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review expense reimbursement requests related to PUCT hearing attendance and email correspondence thereon. |
| 020M | Morrison & Foerster LLP | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve updated negotiation summary for inclusion in October 13 meeting materials. |
| 020M | Morrison & Foerster LLP | 10/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 020M | Morrison & Foerster LLP | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of August statement. |
| 020M | Morrison & Foerster LLP | 10/14/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare for and attend telephone conference with Ms. Stadler and Mr. Harris on PUCT proceeding attendance by Polsinelli and Morrison & Foerster. |
| 020M | Morrison & Foerster LLP | 10/16/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review draft summary report with respect to amounts for Morrison & Foerster hold back on PUC issue. |
| 020M | Morrison & Foerster LLP | 10/17/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Morrison & Foerster on July and August monthly fee statements. |
| 020M | Morrison & Foerster LLP | 10/17/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review July and August monthly fee statements and expense reimbursement requests. |
| 020M | Morrison & Foerster LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin on reservation of rights language in summary report and follow-up telephone conference with Mr. Gitlin on status of discussions with retained professional. |
| 020M | Morrison & Foerster LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone call to Mr. Harris with proposal for deferring resolution of hearing attendance issue for consideration in connection with final fee application. |
| 020M | Morrison & Foerster LLP | 10/18/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Harris on PUC hearing attendance. |
| 020M | Morrison & Foerster LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on status of proposed resolution and decision on October 26 uncontested fee hearing. |
| 020M | Morrison & Foerster LLP | 10/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft footnote and report language reserving Fee Committee's rights on PUC hearing attendance issue and e-mail update to team on requested revision to draft compensation order exhibit. |
| 020M | Morrison & Foerster LLP | 10/19/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Harris and Ms. Stadler on language for hold back on PUC attendance for Fee Committee's summary report and exhibit. |
| 020M | Morrison & Foerster LLP | 10/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Email exchange with Ms. West and Mr. Harris on treatment of PUC hearing attendance issue in summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Harris and others about arrangements for in person meeting to discuss open issues. |
| 020M | Morrison & Foerster LLP | 10/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020M | Morrison & Foerster LLP | 10/31/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review settlement proposal and forward same, with summary, to Mr. Gitlin. |
| 020M | Morrison & Foerster LLP | 10/31/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare updated negotiation summary based on call with Mr. Harris for sixth interim fee period. |
| 020M | Morrison & Foerster LLP | 10/31/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Stadler on last offer from Fee Committee for sixth interim fee application PUC hearing attendance issue. |
| 020M | Morrison & Foerster LLP | 10/31/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on current settlement proposal from professional. |
| 020M | Morrison & Foerster LLP | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members on revised proposal for resolution of sixth interim fee period application. |
| 020M | Morrison & Foerster LLP | 11/3/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Harris on status of negotiations on PUC issue. |
| 020M | Morrison & Foerster LLP | 11/4/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Harris on negotiations on PUC hearing attendance. |
| 020M | Morrison & Foerster LLP | 11/9/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Harris on status of PUC hearing attendance proposal. |
| 020M | Morrison & Foerster LLP | 11/15/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review fully compiled fee statements for June through October and supporting LEDES data. |
| 020M | Morrison & Foerster LLP | 11/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Morrison & Foerster monthly statements June through September. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Update negotiation summary exhibit. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call with Mr. Harris on PUCT hearing attendance issue and resolution proposed by Fee Committee and prepare follow up email to Ms. Stadler updating status. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment seventh interim and final fee and expense data. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review seventh interim and final fee application. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. West concerning the firm's position and request for fees incurred to attend the PUCT hearing. |
| 020M | Morrison & Foerster LLP | 11/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on status of negotiations on sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Initial review of final fee application. |
| 020M | Morrison & Foerster LLP | 11/20/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Continue to review, reconcile, and augment seventh interim and final fee and expense data. |
| 020M | Morrison & Foerster LLP | 11/21/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Complete reconciliation of both seventh interim period and final fee and expense data. |
| 020M | Morrison & Foerster LLP | 11/23/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the final fees and expenses. |
| 020M | Morrison & Foerster LLP | 11/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. West concerning the seventh interim fees and expenses and final fee/expense requests. |
| 020M | Morrison & Foerster LLP | 11/30/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze and quantify fees from hourly rate increases from retention through the T-side effective date. |
| 020M | Morrison & Foerster LLP | 11/30/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify exhibit of hourly rate increases for the seventh interim period and cumulative throughout the engagement. |
| 020M | Morrison & Foerster LLP | 12/1/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Compute, by position and timekeeper, overall hourly rate increase percentages, annualized rate increase percentages, and effect of excluding associate step increases. |
| 020M | Morrison & Foerster LLP | 1/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of Todd M. Goren concerning blended hourly rates in support of the final fee application. |
| 020M | Morrison & Foerster LLP | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review final application. |
| 020M | Morrison & Foerster LLP | 1/5/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Calculate annualized hourly rate increases by timekeeper, position, and excluding associate annual step increases. |
| 020M | Morrison & Foerster LLP | 1/7/2017 | WEST, ERIN | $295 | 3.3 | $973.50 | Review seventh interim and final fee application and code in database application. |
| 020M | Morrison & Foerster LLP | 1/9/2017 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Prepare exhibits and letter report for seventh interim and final fee application. |
| 020M | Morrison & Foerster LLP | 1/9/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review September monthly fee statement expenses. |
| 020M | Morrison & Foerster LLP | 1/9/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on September monthly fee statement expenses. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 1/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify final hourly rate increase exhibit. |
| 020M | Morrison & Foerster LLP | 1/10/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review final fee period exhibits and letter report, contemporaneously revising draft letter report. |
| 020M | Morrison & Foerster LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West concerning blended hourly rates for the entire retention period. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson on treatment of rate increases and general observations for final letter report. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update final fee period exhibits to include blended rate summary. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Revise letter report. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise final letter report. |
| 020M | Morrison & Foerster LLP | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conferences with Ms. Stadler on rate increase treatment in final report. |
| 020M | Morrison & Foerster LLP | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of rate increase language in letter report, and forward for inclusion in January 18 meeting materials. |
| 020M | Morrison & Foerster LLP | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report for seventh fee period. |
| 020M | Morrison & Foerster LLP | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Final review and updates to letter report and exhibits for final fee application. |
| 020M | Morrison & Foerster LLP | 1/19/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of exhibits for report. |
| 020M | Morrison & Foerster LLP | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final review of letter report. |
| 020M | Morrison & Foerster LLP | 1/20/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare final version of seventh interim letter report and email to Mr. Marinuzzi and Mr. Harris. |
| 020M | Morrison & Foerster LLP | 2/9/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Review final fee application and all prior interim fee applications to calculate total amount to be allowed as compensation and expenses and reconcile calculations in final fee request to be included in exhibit to Fee Committee report. |
| 020M | Morrison & Foerster LLP | 2/13/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review reporting on hearing attendance in both sixth and seventh interim fee periods. |
| 020M | Morrison & Foerster LLP | 2/13/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise exhibits for Fee Committee report related to final fee application calculations. |
| 020M | Morrison & Foerster LLP | 2/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve seventh interim negotiation summary for inclusion in February 22 meeting materials. |
| 020M | Morrison & Foerster LLP | 2/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in uncontested fee application report. |
| 020M | Morrison & Foerster LLP | 2/24/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call and email correspondence with Mr. Harris on Fee Committee agreement with final letter report resolution and fee hearing. |
| 020M | Morrison & Foerster LLP | 3/21/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross checking all prior fee applications, orders, and letter reports. |
| **020M** | **Morrison & Foerster LLP** | | **Matter Totals** | | **41.1** | **$16,807.50** | |
| 020N | Polsinelli PC | 9/8/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and revise charts comparing hours and fees billed by local counsel to other local counsel firms and to the primary counsel firms. |
| 020N | Polsinelli PC | 9/8/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review comparison of local counsel work chart for incorporation in letter report on sixth interim fee period. |
| 020N | Polsinelli PC | 9/8/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue to prepare sixth fee period exhibits. |
| 020N | Polsinelli PC | 9/9/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Ms. Viola on preparation of exhibits for sixth interim fee period. |
| 020N | Polsinelli PC | 9/9/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Continue to prepare sixth fee period exhibits. |
| 020N | Polsinelli PC | 9/16/2016 | WEST, ERIN | $295 | 2.6 | $767.00 | Work on revisions to exhibits for sixth interim fee period. |
| 020N | Polsinelli PC | 9/18/2016 | WEST, ERIN | $295 | 3.2 | $944.00 | Draft letter report on sixth interim fee application. |
| 020N | Polsinelli PC | 9/18/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Create additional exhibits on comparisons with other counsel for letter report. |
| 020N | Polsinelli PC | 9/19/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 020N | Polsinelli PC | 9/19/2016 | WEST, ERIN | $295 | 1.6 | $472.00 | Revise exhibits and letter report. |
| 020N | Polsinelli PC | 9/19/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on Excel charts for local counsel comparisons. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 9/19/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review and revise charts for local counsel comparisons and add to exhibits . |
| 020N | Polsinelli PC | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report for inclusion in September 22 meeting materials. |
| 020N | Polsinelli PC | 9/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion and e-mail with Ms. West concerning the local counsel fees comparison analysis and chart. |
| 020N | Polsinelli PC | 9/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Revise draft letter report. |
| 020N | Polsinelli PC | 9/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020N | Polsinelli PC | 9/22/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Code expense entries and create exhibit of time entries and expense entries related to attendance at PUCT hearings. |
| 020N | Polsinelli PC | 9/22/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise updated draft report and exhibits consistent with Fee Committee discussion at today's meeting. |
| 020N | Polsinelli PC | 9/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August LEDES data. |
| 020N | Polsinelli PC | 9/23/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Revise letter report. |
| 020N | Polsinelli PC | 9/23/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Revise exhibits. |
| 020N | Polsinelli PC | 9/23/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Code time entries in database to create new exhibits on PUCT hearing attendance. |
| 020N | Polsinelli PC | 9/23/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Draft new exhibits requested by Fee Committee. |
| 020N | Polsinelli PC | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement (August). |
| 020N | Polsinelli PC | 9/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Ms. West on revised sixth interim report and review and revise draft report and exhibits. |
| 020N | Polsinelli PC | 9/26/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review and updates to sixth interim fee period letter report and exhibits. |
| 020N | Polsinelli PC | 9/26/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final sixth fee period exhibits for report. |
| 020N | Polsinelli PC | 9/26/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Revise exhibits and letter report related to PUCT expenses and time. |
| 020N | Polsinelli PC | 9/26/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Office conference with Ms. Stadler on revised exhibits. |
| 020N | Polsinelli PC | 9/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review final letter report. |
| 020N | Polsinelli PC | 9/27/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and revision of sixth interim letter report and exhibits for issuance to the professional. |
| 020N | Polsinelli PC | 10/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on response to sixth interim letter report. |
| 020N | Polsinelli PC | 10/5/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare email correspondence to Ms. Stadler with update on status of response from Polsinelli. |
| 020N | Polsinelli PC | 10/5/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Edelson on response to sixth interim fee application letter report, including issues of attendance at PUCT hearing and timing of filing seventh and final applications of all T-Side committee professionals. |
| 020N | Polsinelli PC | 10/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January through April invoices and receipts uploaded today by the firm. |
| 020N | Polsinelli PC | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on resolution. |
| 020N | Polsinelli PC | 10/13/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review ninth supplemental declaration of Mr. Ward and detailed e-mail from Mr. Kravitz to Mr. Gitlin on necessity of PUC hearing attendance, preparing additional background information for Fee Committee's discussion. |
| 020N | Polsinelli PC | 10/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone call and follow up e-mail message to Mr. Ward on status of sixth interim letter report and discussions. |
| 020N | Polsinelli PC | 10/13/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Review PUCT proceeding filings and time entries related to T-Side UCC's motion to intervene, denial of motion, and participation in additional PUCT hearings. |
| 020N | Polsinelli PC | 10/14/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Harris and Ms. West on Fee Committee discussion of PUCT hearing attendance issue, conferencing with Ms. West on same after call. |
| 020N | Polsinelli PC | 10/14/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft letter to retained professional on updated Fee Committee views of PUCT hearing attendance. |
| 020N | Polsinelli PC | 10/14/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on further response to Polsinelli on PUC hearings and tasks. |
| 020N | Polsinelli PC | 10/14/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Draft correspondence to Polsinelli on PUC hearings and tasks. |
| 020N | Polsinelli PC | 10/17/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Polsinelli on July and August monthly fee statements. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 10/17/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review July and August monthly fee statements and expense reimbursement requests. |
| 020N | Polsinelli PC | 10/18/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Telephone call with Mr. Edelson on sixth interim fee application and PUC attendance. |
| 020N | Polsinelli PC | 10/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest statement. |
| 020N | Polsinelli PC | 10/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conferences with Ms. West on professional's response to letter report and consider strategy in response to same, revising summary report to reflect unresolved application. |
| 020N | Polsinelli PC | 10/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement and LEDES data. |
| 020N | Polsinelli PC | 10/19/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone calls with Mr. Edelson on negotiation of sixth interim fee application and PUC hearing attendance issues and conference with Ms. Stadler on same.G893 |
| 020N | Polsinelli PC | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails to and from Mr. Gitlin on sixth interim fee application issues. |
| 020N | Polsinelli PC | 10/23/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and augment seventh interim period fee and expense data. |
| 020N | Polsinelli PC | 10/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review settlement proposal and email from Ms. West, forwarding same, with summary, to Mr. Gitlin. |
| 020N | Polsinelli PC | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review professional's settlement proposal and related materials. |
| 020N | Polsinelli PC | 10/31/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise negotiation summary to create proposed response for Fee Committee with input from Mr. Gitlin. |
| 020N | Polsinelli PC | 10/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call with Mr. Harris on proposal for reduction of tasks for PUCT hearing attendance. |
| 020N | Polsinelli PC | 10/31/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Prepare negotiation summary outlining proposal from Polsinelli on sixth interim fee period. |
| 020N | Polsinelli PC | 10/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Ms. Stadler on proposal from Polsinelli and analysis of proposal. |
| 020N | Polsinelli PC | 11/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on potential resolution of sixth interim fees. |
| 020N | Polsinelli PC | 11/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review correspondence and materials involving Polsinelli and Morrison & Foerster dispute. |
| 020N | Polsinelli PC | 11/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Instructions on revisions to proposed counter-offer on resolution of sixth interim fee application, with detailed e-mail to Fee Committee members outlining proposed resolution. |
| 020N | Polsinelli PC | 11/1/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Revise negotiation summary to reflect new recommendation amounts. |
| 020N | Polsinelli PC | 11/4/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of fee committee consideration of proposal for PUCT hearing reductions. |
| 020N | Polsinelli PC | 11/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on professional's counter-proposal and Mr. Kravitz's comments on it. |
| 020N | Polsinelli PC | 11/9/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on status of counter-proposal. |
| 020N | Polsinelli PC | 11/9/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Stadler on status of PUC hearing attendance proposal. |
| 020N | Polsinelli PC | 11/15/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Receive and review voicemail from Mr. Edelson and return call to discuss PUC hearing attendance issue. |
| 020N | Polsinelli PC | 11/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. West on Fee Committee decision with respect to sixth interim resolution proposal. |
| 020N | Polsinelli PC | 11/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare updated negotiation summary exhibit and e-mail same to Ms. Stadler. |
| 020N | Polsinelli PC | 11/18/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence and telephone call with Mr. Edelson on PUCT hearing attendance issue. |
| 020N | Polsinelli PC | 11/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on status of negotiations on sixth interim fee application. |
| 020N | Polsinelli PC | 11/22/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call and email correspondence with Mr. Edelson on Polsinelli agreement to fee committee proposal on PUCT hearing attendance issue. |
| 020N | Polsinelli PC | 11/23/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final fee application. |
| 020N | Polsinelli PC | 11/26/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment fee and expense data for the final fee application, including review of monthly fee applications and data in effort to explain significant reconciliation issues. |
| 020N | Polsinelli PC | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Initial review of final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 11/28/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Continue attempts to reconcile discrepancies between the seventh interim portion of the final fee application and the underlying monthly statements. |
| 020N | Polsinelli PC | 12/8/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. West on data anomalies in final fee application. |
| 020N | Polsinelli PC | 12/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. West concerning the discrepancies between the seventh interim and final fee application and the supporting data, and review related e-mail exchange with Mr. Edelson. |
| 020N | Polsinelli PC | 12/8/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson and Mr. Ward on data errors in seventh interim fee application. |
| 020N | Polsinelli PC | 12/28/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call with Mr. Edelson on seventh fee period. |
| 020N | Polsinelli PC | 1/8/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson following up on data issues with seventh interim and final fee application. |
| 020N | Polsinelli PC | 1/9/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review September monthly fee statement. |
| 020N | Polsinelli PC | 1/9/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare and email letter on September monthly fee statement. |
| 020N | Polsinelli PC | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 020N | Polsinelli PC | 1/11/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment fee and expense data confirmed to be complete by the firm. |
| 020N | Polsinelli PC | 1/11/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim and final fee and expense data and draft related e-mail to Ms. West. |
| 020N | Polsinelli PC | 1/11/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify fees from hourly rate increases imposed throughout the retention period, including calculating and annualizing increase percentages. |
| 020N | Polsinelli PC | 1/11/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify final hourly rate increase exhibit. |
| 020N | Polsinelli PC | 1/13/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Mr. Edelson on amendment to fee application. |
| 020N | Polsinelli PC | 1/26/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review supplement to fee application and email from Mr. Edelson. |
| 020N | Polsinelli PC | 1/30/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email and telephone call with Mr. Edelson on supplemental final fee application. |
| 020N | Polsinelli PC | 1/30/2017 | WEST, ERIN | $295 | 3.3 | $973.50 | Review data in database application for final fee application. |
| 020N | Polsinelli PC | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the seventh interim and final fee application. |
| 020N | Polsinelli PC | 2/1/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Review final fee application time entries in database application. |
| 020N | Polsinelli PC | 2/7/2017 | WEST, ERIN | $295 | 3.4 | $1,003.00 | Continue reviewing data for fees and expenses on final fee application. |
| 020N | Polsinelli PC | 2/7/2017 | WEST, ERIN | $295 | 1.2 | $354.00 | Begin preparing exhibits for report on seventh and final fee application. |
| 020N | Polsinelli PC | 2/9/2017 | WEST, ERIN | $295 | 2.2 | $649.00 | Review final fee application and all prior interim fee applications to calculate total amount to be allowed as compensation and expenses and reconcile numbers in final fee request to be included in exhibit to Fee Committee report. |
| 020N | Polsinelli PC | 2/9/2017 | WEST, ERIN | $295 | 1.4 | $413.00 | Draft letter report for seventh interim and final fee application. |
| 020N | Polsinelli PC | 2/9/2017 | WEST, ERIN | $295 | 1.5 | $442.50 | Revise exhibits for seventh interim and final fee application. |
| 020N | Polsinelli PC | 2/13/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. West on data discrepancy and necessary revisions to letter report. |
| 020N | Polsinelli PC | 2/13/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on discrepancy in final fee application request amount. |
| 020N | Polsinelli PC | 2/13/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise draft letter report and exhibits. |
| 020N | Polsinelli PC | 2/13/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise exhibits for Fee Committee final report. |
| 020N | Polsinelli PC | 2/14/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and e-mail to Ms. West on necessary revisions. |
| 020N | Polsinelli PC | 2/14/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review and revise letter report draft. |
| 020N | Polsinelli PC | 2/15/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone call with Mr. Edelson on status of final fee application. |
| 020N | Polsinelli PC | 2/17/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and revise draft letter report and exhibits for final fee application. |
| 020N | Polsinelli PC | 2/24/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to letter report and exhibits for final fee period. |
| 020N | Polsinelli PC | 2/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. West on final resolution of seventh and final fee application. |
| 020N | Polsinelli PC | 2/24/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final seventh fee period exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 2/24/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review e-mail from Ms. Stadler and prepare final letter report and email to Mr. Ward and Mr. Edelson. |
| 020N | Polsinelli PC | 2/27/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email with Mr. Edelson and Mr. Ward on final letter report. |
| 020N | Polsinelli PC | 3/13/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Telephone call with Mr. Edelson on response to seventh interim letter report. |
| 020N | Polsinelli PC | 3/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review affidavit concerning the comparability of hourly rates filed in response to a request by the U.S. Trustee. |
| 020N | Polsinelli PC | 3/16/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review written response from Mr. Edelson on seventh interim fee period. |
| 020N | Polsinelli PC | 3/16/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Review additional documentation of expenses provided for seventh interim fee period. |
| 020N | Polsinelli PC | 3/16/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare negotiation summary for seventh interim fee period. |
| 020N | Polsinelli PC | 3/17/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and summarize settlement proposal in e-mail to Mr. Gitlin, conference with him on same and authorize for inclusion in summary report. |
| 020N | Polsinelli PC | 3/20/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Edelson on resolution of seventh interim and final fee application. |
| *020N* | *Polsinelli PC* | | *Matter Totals* | | *75.0* | *$27,250.00* | |
| 020P | Richards, Layton & Finger, PA | 9/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 020P | Richards, Layton & Finger, PA | 9/7/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July LEDES data. |
| 020P | Richards, Layton & Finger, PA | 9/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 9/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review letter of no-objection issued for July monthly statement. |
| 020P | Richards, Layton & Finger, PA | 10/3/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement. |
| 020P | Richards, Layton & Finger, PA | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email, including U.S. Trustee inquiry, on application. |
| 020P | Richards, Layton & Finger, PA | 10/5/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Correspond with Mr. Schepacarter about history of analysis of fees through first five interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 10/12/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review August 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim application. |
| 020P | Richards, Layton & Finger, PA | 10/17/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020P | Richards, Layton & Finger, PA | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020P | Richards, Layton & Finger, PA | 10/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about electronic data for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/31/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data for January and August expenses uploaded by firm. |
| 020P | Richards, Layton & Finger, PA | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement and response from Mr. Madron on same. |
| 020P | Richards, Layton & Finger, PA | 11/1/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review September 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 11/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Hancock and review e-mail exchanges with firm concerning missing sixth interim fee data. |
| 020P | Richards, Layton & Finger, PA | 11/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of sixth interim LEDES data. |
| 020P | Richards, Layton & Finger, PA | 11/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Dalton and retained professional about electronic data for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/10/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Research and communication with retained professional about supporting data for interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/13/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 11/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr.  Mr. Dalton about sixth interim fee application data and initial findings. |
| 020P | Richards, Layton & Finger, PA | 11/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the sixth interim fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 11/14/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the sixth interim period fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 11/14/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases through the sixth interim period and create related exhibit. |
| 020P | Richards, Layton & Finger, PA | 12/3/2016 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Review sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review expense receipts for seventh interim fee application and emails with Mr. Madron on same. |
| 020P | Richards, Layton & Finger, PA | 12/8/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2016 monthly fee application. |
| 020P | Richards, Layton & Finger, PA | 12/8/2016 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Continue reviewing sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/10/2016 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Draft letter report for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October expenses LEDES data uploaded by the firm. |
| 020P | Richards, Layton & Finger, PA | 12/12/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and updates to draft letter report and exhibits for sixth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 12/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits on sixth interim fee application, forwarding suggested revisions to Mr. Hancock. |
| 020P | Richards, Layton & Finger, PA | 12/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about letter report for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/20/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final sixth fee period exhibits, for sending to retained professional. |
| 020P | Richards, Layton & Finger, PA | 12/29/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 1/3/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020P | Richards, Layton & Finger, PA | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November statement. |
| 020P | Richards, Layton & Finger, PA | 1/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth and sixth supplemental affidavit and disclosure of Daniel J. DeFranceschi, including 2017 rate increases. |
| 020P | Richards, Layton & Finger, PA | 1/10/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about letter report for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail and attachment from Mr. Hancock concerning the 2017 hourly rate increases. |
| 020P | Richards, Layton & Finger, PA | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in January 18 meeting materials. |
| 020P | Richards, Layton & Finger, PA | 1/12/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fifth and sixth supplemental declarations in support of retention and e-mail to Mr. Dalton on same. |
| 020P | Richards, Layton & Finger, PA | 1/12/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and analyze response to letter report for sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/12/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft negotiation summary for sixth interim fee application and email to Mr. Madron on same. |
| 020P | Richards, Layton & Finger, PA | 1/16/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review November 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 1/19/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 1/20/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Email exchange with Mr. Madron about proposed resolution to sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/23/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Telephone conference with Mr. Madron about resolution of sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 2/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October and November 2016 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 2/16/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2016 monthly fee statement, draft and forward no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 2/27/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about hearing on uncontested fee applications. |
| 020P | Richards, Layton & Finger, PA | 3/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 3/10/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2016 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2017 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 3/29/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data supporting January expenses. |
| 020P | Richards, Layton & Finger, PA | 4/3/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020P | Richards, Layton & Finger, PA | 4/5/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2017 monthly fee statement, draft and forward no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 4/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about status of filing seventh and eighth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 4/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February LEDES expense file. |
| **020P** | **Richards, Layton & Finger, PA** | | **Matter Totals** | | **25.1** | **$9,328.50** | |
| 020Q | Sidley Austin LLP | 10/4/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review fee statements for January through May. |
| 020Q | Sidley Austin LLP | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of January through May statement. |
| 020Q | Sidley Austin LLP | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review June and July statements. |
| 020Q | Sidley Austin LLP | 10/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June and July fee statements. |
| 020Q | Sidley Austin LLP | 10/24/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review January through July 2016 monthly fee statements, e-mailing Ms. Gooch and revising monthly no-objection letter. |
| 020Q | Sidley Austin LLP | 10/24/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review monthly statements and draft no-objection letter. |
| 020Q | Sidley Austin LLP | 10/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August and September fee statements. |
| 020Q | Sidley Austin LLP | 11/1/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review August and September fee statements for letter of no-objection. |
| 020Q | Sidley Austin LLP | 11/2/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review August and September monthly statements and revise no-objection letters for August and September monthly fee statements, e-mailing Ms. Gooch for confirmation on professional's status as T-side only service provider. |
| 020Q | Sidley Austin LLP | 11/18/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review sixth interim and final fee application. |
| 020Q | Sidley Austin LLP | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of final fee application. |
| 020Q | Sidley Austin LLP | 11/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of 39 LEDES files supporting the final fee application. |
| 020Q | Sidley Austin LLP | 11/25/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fee and expense data for the sixth interim and final fee application. |
| 020Q | Sidley Austin LLP | 11/29/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the final application fees and expenses, including drafting related e-mail to Ms. Stadler. |
| 020Q | Sidley Austin LLP | 12/7/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Line-by-line review and coding of seventh interim fee application data. |
| 020Q | Sidley Austin LLP | 12/7/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review previously filed interim fee statements for information on allocation of fees and propriety of filing a final fee application. |
| 020Q | Sidley Austin LLP | 12/7/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch and Ms. Yenamandra on filing of final fee application. |
| 020Q | Sidley Austin LLP | 12/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the final fee application letter report. |
| 020Q | Sidley Austin LLP | 12/9/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rate increases and quantify resulting fees throughout duration of retention. |
| 020Q | Sidley Austin LLP | 1/9/2017 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare final fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/10/2017 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review draft exhibits, simultaneously drafting letter report on final fee application and noting required revisions to exhibits. |
| 020Q | Sidley Austin LLP | 1/10/2017 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Update final fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for final fee application. |
| 020Q | Sidley Austin LLP | 1/11/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft final letter report based on revisions to exhibits and changes in global template language. |
| 020Q | Sidley Austin LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include combined fee and expense summary, with blended rate. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update final fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Draft summary exhibit on fees, expenses and hours for all periods and calculate a total blended rate. |
| 020Q | Sidley Austin LLP | 1/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report for inclusion in January 18 meeting materials. |
| 020Q | Sidley Austin LLP | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to final letter report and exhibits for final fee application. |
| 020Q | Sidley Austin LLP | 1/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits for report. |
| 020Q | Sidley Austin LLP | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on requested revision to final letter report. |
| 020Q | Sidley Austin LLP | 1/20/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise final letter report based on comments from the Fee Committee, complete report and forward to the professional. |
| 020Q | Sidley Austin LLP | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review final letter report. |
| 020Q | Sidley Austin LLP | 2/7/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review response to final fee application report. |
| 020Q | Sidley Austin LLP | 2/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review detailed letter response to final report from Mr. King and forward same to Ms. Gooch. |
| 020Q | Sidley Austin LLP | 2/20/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary and recommendation for inclusion in February 22 meeting materials. |
| 020Q | Sidley Austin LLP | 2/20/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final fee period negotiation summary. |
| 020Q | Sidley Austin LLP | 2/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. King on proposal for final resolution of fee application. |
| 020Q | Sidley Austin LLP | 3/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. King on status of final fee application resolution. |
| 020Q | Sidley Austin LLP | 3/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. King on final fee application resolution. |
| 020Q | Sidley Austin LLP | 3/21/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross-check all prior fee applications, orders, and letter reports. |
| **020Q** | **Sidley Austin LLP** | | **Matter Totals** | | **24.0** | **$10,555.00** | |
| 020R | Thompson & Knight LLP | 9/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review seventh supplemental declaration in support of retention application. |
| 020R | Thompson & Knight LLP | 9/14/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Begin drafting letter report on sixth interim fee application. |
| 020R | Thompson & Knight LLP | 9/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Viola and e-mail exchange with Mr. Dalton on missing sixth interim fee data, with follow up e-mail to Ms. Liggins and Ms. McNulty and internal inquiry on receipt of data through web portal. |
| 020R | Thompson & Knight LLP | 9/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail exchange between Ms. Stadler and Ms. Liggins about the sixth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 9/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Dalton on data discrepancies in sixth interim data and follow-up e-mail to Ms. Liggins on same. |
| 020R | Thompson & Knight LLP | 9/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Liggins about supplemental LEDES data. |
| 020R | Thompson & Knight LLP | 9/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review firm LEDES data and draft e-mail to Ms. Stadler with summary of missing fees. |
| 020R | Thompson & Knight LLP | 9/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April fee statement. |
| 020R | Thompson & Knight LLP | 9/19/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 9/19/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020R | Thompson & Knight LLP | 9/22/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify hourly rate increases and percentages. |
| 020R | Thompson & Knight LLP | 9/23/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare sixth fee period exhibits. |
| 020R | Thompson & Knight LLP | 9/23/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review sixth fee period fees and expenses in database application. |
| 020R | Thompson & Knight LLP | 9/23/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review exhibits and revise draft letter report based on same. |
| 020R | Thompson & Knight LLP | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget and staffing plan. |
| 020R | Thompson & Knight LLP | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review draft letter report and update letter with rate increase exhibit. |
| 020R | Thompson & Knight LLP | 9/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated exhibits and revise sixth interim application report, forwarding for review and completion. |
| 020R | Thompson & Knight LLP | 9/28/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft sixth interim letter report and exhibits. |
| 020R | Thompson & Knight LLP | 9/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the sixth interim period letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 9/28/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare final sixth fee period exhibits for report. |
| 020R | Thompson & Knight LLP | 10/6/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Liggins in response to sixth interim letter report and forward to Ms. Viola for further analysis. |
| 020R | Thompson & Knight LLP | 10/7/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare sixth fee period negotiation summary. |
| 020R | Thompson & Knight LLP | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July through August statements. |
| 020R | Thompson & Knight LLP | 10/17/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July and August fee statements. |
| 020R | Thompson & Knight LLP | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 020R | Thompson & Knight LLP | 11/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review July and August fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on July and August monthly fee statements. |
| 020R | Thompson & Knight LLP | 11/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget and staffing plan. |
| 020R | Thompson & Knight LLP | 12/13/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eighth supplemental declaration of Mary McNulty. |
| 020R | Thompson & Knight LLP | 12/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December and January budgets and staffing plans. |
| 020R | Thompson & Knight LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| *020R* | *Thompson & Knight LLP* | | *Matter Totals* | | *13.5* | *$5,694.50* | |
| 020S | Balch & Bingham | 9/12/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for July monthly statement. |
| 020S | Balch & Bingham | 9/13/2016 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Review sixth fee period fees and expenses in database application. |
| 020S | Balch & Bingham | 9/13/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare sixth fee period exhibits. |
| 020S | Balch & Bingham | 9/14/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft exhibits, concurrently drafting letter report and noting necessary revisions to exhibits. |
| 020S | Balch & Bingham | 9/14/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Continue to prepare sixth fee period exhibits. |
| 020S | Balch & Bingham | 9/15/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review revised exhibits and update draft letter report, forwarding draft to Ms. Boucher for inclusion in September 22 meeting materials. |
| 020S | Balch & Bingham | 9/15/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 020S | Balch & Bingham | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final draft letter report for inclusion in September 22 meeting materials, e-mailing draft to Ms. Gooch. |
| 020S | Balch & Bingham | 9/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gidere on uncontested fee hearing schedule. |
| 020S | Balch & Bingham | 9/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of sixth interim letter report in light of Fee Committee approval. |
| 020S | Balch & Bingham | 9/23/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final sixth fee period exhibits for report. |
| 020S | Balch & Bingham | 9/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise, and complete sixth interim fee period letter report for issuance to the professional. |
| 020S | Balch & Bingham | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review professional's response to fourth interim letter report, analyze proposal for discussion at October 13 Fee Committee meeting, and approve negotiation summary for October 13 meeting materials. |
| 020S | Balch & Bingham | 10/4/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare sixth fee period negotiation summary. |
| 020S | Balch & Bingham | 10/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and LEDES data. |
| 020S | Balch & Bingham | 10/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of August statement. |
| 020S | Balch & Bingham | 10/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gidiere on filing of final fee application. |
| 020S | Balch & Bingham | 10/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Gidiere and Ms. Stadler confirming the firm may file a final fee application for all time through October 3. |
| 020S | Balch & Bingham | 10/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review redacted August expense LEDES data. |
| 020S | Balch & Bingham | 10/17/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review August fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August monthly fee statement. |
| 020S | Balch & Bingham | 10/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020S | Balch & Bingham | 11/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September LEDES data. |
| 020S | Balch & Bingham | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020S | Balch & Bingham | 11/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 11/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter in response to September monthly fee statement. |
| 020S | Balch & Bingham | 11/18/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review sixth interim and final fee application. |
| 020S | Balch & Bingham | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of final fee application. |
| 020S | Balch & Bingham | 11/30/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of 72 LEDES data files supporting the final fee application. |
| 020S | Balch & Bingham | 12/2/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial reconciliation of 72 LEDES files. |
| 020S | Balch & Bingham | 12/13/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment May through October fee and expense data. |
| 020S | Balch & Bingham | 12/14/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to reconcile and augment May through October fee data. |
| 020S | Balch & Bingham | 12/15/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Augment May through October expense data with supplemental detail and write-downs. |
| 020S | Balch & Bingham | 12/16/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete reconciliation and augmentation of May through October fee data and all supplemental expense data provided by the firm. |
| 020S | Balch & Bingham | 12/20/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial database analysis of the May through October fees and expenses. |
| 020S | Balch & Bingham | 12/20/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the May through October fees and expenses, including reconciliation and other billing issues. |
| 020S | Balch & Bingham | 1/4/2017 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Review final fee application fees and expenses in database application. |
| 020S | Balch & Bingham | 1/5/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final fee application expense exhibits. |
| 020S | Balch & Bingham | 1/5/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare final fee period fee exhibits. |
| 020S | Balch & Bingham | 1/6/2017 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Review draft exhibits, simultaneously drafting letter report and revising exhibits. |
| 020S | Balch & Bingham | 1/6/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create exhibit of fees resulting from hourly rate increases. |
| 020S | Balch & Bingham | 1/6/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze hourly rate increase and quantify resulting fees for the seventh interim fee period and since retention. |
| 020S | Balch & Bingham | 1/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mails from Ms. Stadler and Ms. Viola concerning final fee request and reconciliation. |
| 020S | Balch & Bingham | 1/9/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Continue drafting letter report and revisions to exhibits on final fee application. |
| 020S | Balch & Bingham | 1/9/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update final fee period exhibits. |
| 020S | Balch & Bingham | 1/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola concerning final fee application fee and expense reconciliation. |
| 020S | Balch & Bingham | 1/10/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review updated draft exhibits and revise draft letter report on final fee application consistent therewith. |
| 020S | Balch & Bingham | 1/10/2017 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update final fee period exhibits to include reconciliations and rate analysis. |
| 020S | Balch & Bingham | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to draft letter report and exhibits for final fee application. |
| 020S | Balch & Bingham | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Compile total hours, fees and expenses requested from monthly fee applications to prepare summary exhibit for all fee periods. |
| 020S | Balch & Bingham | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include blended rate summary. |
| 020S | Balch & Bingham | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Complete summary fee exhibit. |
| 020S | Balch & Bingham | 1/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 020S | Balch & Bingham | 1/19/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to final letter report and exhibits for final fee application. |
| 020S | Balch & Bingham | 1/19/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of exhibits for report. |
| 020S | Balch & Bingham | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on requested revision to final letter report. |
| 020S | Balch & Bingham | 1/20/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft report based on Fee Committee comments, complete report and forward to the retained professional. |
| 020S | Balch & Bingham | 1/20/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gidere on additional fees for preparation of final fee application. |
| 020S | Balch & Bingham | 1/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review final letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 2/8/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review response from professional, accepting proposed adjustments and inquiring about request for compensation related to final fee application work. |
| 020S | Balch & Bingham | 2/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental fee invoice and LEDES file. |
| 020S | Balch & Bingham | 2/13/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment supplemental fee data. |
| 020S | Balch & Bingham | 2/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the supplemental fee data and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020S | Balch & Bingham | 2/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise hourly rate spreadsheet and calculations to include supplemental fee data. |
| 020S | Balch & Bingham | 2/20/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Prepare Fee Committee meeting materials to obtain final approval of supplemental final fee application preparation time. |
| 020S | Balch & Bingham | 3/21/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Reconcile fees and expenses billed and all related reductions, including related discussion with Ms. Stadler. |
| 020S | Balch & Bingham | 3/21/2017 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross-check all prior fee applications, orders, and letter reports. |
| 020S | Balch & Bingham | 3/21/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference with Mr. Dalton on final fee reconciliation. |
| **020S** | **Balch & Bingham** | | **Matter Totals** | | **43.0** | **$18,461.00** | |
| 020T | Phillips, Goldman & Spence | 11/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| 020T | Phillips, Goldman & Spence | 11/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review final fee application. |
| 020T | Phillips, Goldman & Spence | 11/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra with inquiry about professional's final fee application. |
| 020T | Phillips, Goldman & Spence | 4/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review final fee application. |
| **020T** | **Phillips, Goldman & Spence** | | **Matter Totals** | | **1.6** | **$909.00** | |
| 020U | Sullivan & Cromwell LLP | 9/9/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence from Ms. Kranzley on sixth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 9/9/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review response to sixth interim fee application letter report. |
| 020U | Sullivan & Cromwell LLP | 9/16/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Prepare negotiation summary for second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in September 22 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 9/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review correspondence from Ms. Kranzley on proposed resolution. |
| 020U | Sullivan & Cromwell LLP | 9/22/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review August fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020U | Sullivan & Cromwell LLP | 9/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Develop recommended response to professional's proposed resolution of fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 9/27/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review, reconcile, and augment seventh interim period expense data. |
| 020U | Sullivan & Cromwell LLP | 10/14/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Prepare negotiation summary exhibit for sixth interim period. |
| 020U | Sullivan & Cromwell LLP | 10/14/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare email correspondence to Ms. Kranzley on response of Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 10/17/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review July and August monthly fee statements and reimbursement requests. |
| 020U | Sullivan & Cromwell LLP | 10/17/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Sullivan on July and August monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 10/17/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley on agreement for sixth interim fee application deductions. |
| 020U | Sullivan & Cromwell LLP | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest interim statement. |
| 020U | Sullivan & Cromwell LLP | 10/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020U | Sullivan & Cromwell LLP | 10/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 10/23/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and augment seventh interim period expense data. |
| 020U | Sullivan & Cromwell LLP | 10/31/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile and augment seventh interim fee data. |
| 020U | Sullivan & Cromwell LLP | 10/31/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of seventh interim LEDES data provided by firm. |
| 020U | Sullivan & Cromwell LLP | 11/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate blended hourly rates, excluding summer associates and no charge hours, and exchange related correspondence with Ms. West. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 11/1/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Ms. West. |
| 020U | Sullivan & Cromwell LLP | 11/1/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on exhibit reflecting blended hourly rate for seventh interim fee period. |
| 020U | Sullivan & Cromwell LLP | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review seventh interim statement. |
| 020U | Sullivan & Cromwell LLP | 11/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October statement. |
| 020U | Sullivan & Cromwell LLP | 12/7/2016 | WEST, ERIN | $295 | 6.0 | $1,770.00 | Review seventh interim fee application and code entries in database application. |
| 020U | Sullivan & Cromwell LLP | 12/8/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze hourly rate increase and quantify resulting fees from retention through August 2016. |
| 020U | Sullivan & Cromwell LLP | 12/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate exhibit for the seventh interim fee period. |
| 020U | Sullivan & Cromwell LLP | 12/11/2016 | WEST, ERIN | $295 | 4.1 | $1,209.50 | Review seventh interim fee period time and expense entries in database application. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | WEST, ERIN | $295 | 2.1 | $619.50 | Complete reviewing and coding time and expense entries for seventh interim fee period. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Draft letter report on seventh interim fee application. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise exhibits for seventh interim fee application. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter report and exhibits to incorporate changes from Ms. Stadler. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | BRELLENTHIN, PENNY | $225 | 2.5 | $562.50 | Prepare and format fee exhibits. |
| 020U | Sullivan & Cromwell LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft sixth interim letter report and exhibits, forwarding same to Ms. West with suggested revisions. |
| 020U | Sullivan & Cromwell LLP | 12/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020U | Sullivan & Cromwell LLP | 12/20/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of seventh fee period exhibits for sending to retained professional. |
| 020U | Sullivan & Cromwell LLP | 12/20/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare final letter report on seventh interim fee period and email to Sullivan & Cromwell team. |
| 020U | Sullivan & Cromwell LLP | 12/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 1/9/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare and email letter on September, October, and November monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 1/9/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review September, October, and November monthly fee statements expenses. |
| 020U | Sullivan & Cromwell LLP | 1/13/2017 | WEST, ERIN | $295 | 1.1 | $324.50 | Review response to letter report for seventh fee period and prepare negotiation summary. |
| 020U | Sullivan & Cromwell LLP | 1/24/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 1/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |
| 020U | Sullivan & Cromwell LLP | 1/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review hourly rate data for inclusion in law firm comparison chart. |
| 020U | Sullivan & Cromwell LLP | 2/16/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review December monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 2/16/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on December monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 2/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/23/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of seventh interim fee application and supporting LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/24/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment fee and expense data for the eighth interim period. |
| 020U | Sullivan & Cromwell LLP | 2/24/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email with Ms. Kranzley on approval of resolution for seventh interim fee period. |
| 020U | Sullivan & Cromwell LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the eighth interim period fees and expenses. |
| 020U | Sullivan & Cromwell LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West concerning the eighth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 2/27/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Kranzley on fee hearing for seventh interim applications. |
| 020U | Sullivan & Cromwell LLP | 3/10/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze hourly rate increases through December 2016 and create rate increase exhibit for the eighth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 3/16/2017 | WEST, ERIN | $295 | 2.5 | $737.50 | Review eighth interim fee application pleadings and code fee entries in database application. |
| 020U | Sullivan & Cromwell LLP | 3/17/2017 | WEST, ERIN | $295 | 3.4 | $1,003.00 | Review time entries for eighth interim fee application in database application. |
| 020U | Sullivan & Cromwell LLP | 3/20/2017 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Review eighth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 3/20/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | E-mail request to Mr. Dalton for rate increase exhibit for eighth interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 3/22/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Review fee data in database application for eighth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 3/22/2017 | WEST, ERIN | $295 | 2.7 | $796.50 | Draft exhibits for eighth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 3/22/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Draft eighth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update eighth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review February statement. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for eighth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report on eighth interim fee period application. |
| 020U | Sullivan & Cromwell LLP | 3/23/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Revise updated draft letter report. |
| 020U | Sullivan & Cromwell LLP | 3/29/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final eighth fee period exhibits for sending to professional. |
| 020U | Sullivan & Cromwell LLP | 3/30/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare final version of letter report on eighth interim fee period and email to Sullivan & Cromwell. |
| 020U | Sullivan & Cromwell LLP | 4/19/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Draft negotiation summary, email and conference with Ms. West on same. |
| 020U | Sullivan & Cromwell LLP | 4/19/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Begin preparing negotiation summary and conference with Ms. Brellenthin thereon. |
| 020U | Sullivan & Cromwell LLP | 4/25/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 4/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March statement. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *60.4* | *$21,693.00* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June and July fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/2/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on response to letter report and expense documentation. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/2/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review expense documentation provided for sixth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/2/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review monthly fee statements and expense reimbursement requests. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review June and July monthly statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/10/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review June and July monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/10/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Draft correspondence on June and July monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/13/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/17/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on filing seventh interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review sixth interim fee application and LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on seventh interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/19/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment seventh interim fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/19/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh period fees and expenses and draft related e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/19/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dalton on sixth fee application data errors. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/30/2016 | WEST, ERIN | $295 | 2.2 | $649.00 | Begin reviewing sixth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/3/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review August monthly fee statement expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/3/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Montgomery McCracken on August monthly fee statement expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/5/2016 | WEST, ERIN | $295 | 4.7 | $1,386.50 | Review seventh interim fee application and code entries in database. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2016 | BRELLENTHIN, PENNY | $225 | 2.2 | $495.00 | Create and format draft exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2016 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | E-mail exchange with Ms. West on draft exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases and quantify resulting fees from retention through August 2016. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify hourly rate increase exhibit. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Brellenthin on preparation of exhibits for letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise sixth interim letter report and exhibits, forwarding comments by e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/12/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Revise letter report and exhibits based on comments from Ms. Stadler. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/20/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of seventh fee period exhibits, for sending to retained professional. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/20/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare final letter report on seventh interim fee period and email to Mr. Wright and Mr. Fink. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October and November fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October to November statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/9/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review September, October and November monthly fee statement expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/9/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on September, October and November monthly fee statements expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/13/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Review response to letter report for seventh fee period and prepare negotiation summary. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/16/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review December monthly fee statement and draft no-objection letter on same. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January and February statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January and February fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of eighth interim fee application and September through December LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of seventh interim application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/24/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/25/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eighth interim period fees and expenses and draft related e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/25/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify hourly rate increases from retention through December 2016 and create exhibit for the eighth interim period letter report. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **29.6** | **$11,126.00** | |
| 020W | Cravath, Swaine & Moore LLP | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 020W | Cravath, Swaine & Moore LLP | 9/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May, June and July fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 9/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/17/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June and July 2016 monthly fee statements, draft no-objection letters and forward to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for July monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Paskin about first class airfare expenses in June and July 2016 monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget and staffing plan. |
| 020W | Cravath, Swaine & Moore LLP | 10/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June and July 2016 fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 10/13/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Research attendance at PUC hearing during the sixth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 10/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Paskin about electronic data for sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for August monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 11/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2016 monthly fee statement, draft and forward letter of no-objection to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about electronic data for sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about electronic data for sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review seventh interim period statement. |
| 020W | Cravath, Swaine & Moore LLP | 11/6/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment seventh interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 11/10/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the seventh interim period fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 11/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the seventh interim period fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 11/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about sixth interim fee application data and initial findings. |
| 020W | Cravath, Swaine & Moore LLP | 11/17/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases from retention through August 2016. |
| 020W | Cravath, Swaine & Moore LLP | 11/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of hourly rate increases. |
| 020W | Cravath, Swaine & Moore LLP | 11/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 12/1/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Compute, by position and timekeeper, overall hourly rate increase percentages, annualized rate increase percentages, and the effect of excluding associate step increases. |
| 020W | Cravath, Swaine & Moore LLP | 12/3/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/3/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report for fourth interim fee period and e-mail exchange with Mr. Hancock on same. |
| 020W | Cravath, Swaine & Moore LLP | 12/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/6/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to seventh interim fee period letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 12/20/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Email exchange with Mr. Paskin on negotiation summary for sixth interim fee application, forward same by email for inclusion in meeting materials. |
| 020W | Cravath, Swaine & Moore LLP | 12/20/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of seventh fee period exhibits for sending to retained professional. |
| 020W | Cravath, Swaine & Moore LLP | 2/22/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about LEDES data for seventh interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 2/22/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review September-December monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 2/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock providing the missing eighth interim data from retained professionals. |
| 020W | Cravath, Swaine & Moore LLP | 2/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Initial review of eighth interim period LEDES data. |
| 020W | Cravath, Swaine & Moore LLP | 2/24/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment fee and expense data for the eighth interim period. |
| 020W | Cravath, Swaine & Moore LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the eighth interim period fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the eighth interim period fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review second LEDES data submission supporting the seventh interim fee application and compare to prior LEDES data submission. |
| 020W | Cravath, Swaine & Moore LLP | 3/6/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze hourly rate increases through the eighth interim period and calculate annual rate of increases for individual timekeepers. |
| 020W | Cravath, Swaine & Moore LLP | 3/8/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review seventh interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/10/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the eighth interim letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September, October, November, and December 2016 monthly fee statements, draft letter of no-objection and forward to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 3/16/2017 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Draft letter report for seventh interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/20/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on draft letter report and exhibits for eighth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for seventh interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for eighth fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/28/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for September, October, November, and December fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 3/29/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for seventh interim fee application and forward completed report to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 4/17/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about response to letter report for seventh interim fee application. |
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **22.6** | **$9,619.00** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 9/8/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to Ms. Schmidt on revising and distributing letter report consistent with Fee Committee discussions at the August 31 meeting. |
| 020Y | Proskauer Rose LLP | 9/9/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Revise draft letter report on fifth interim fee application for sixth interim fee period. |
| 020Y | Proskauer Rose LLP | 9/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no-objection letter for July monthly statement. |
| 020Y | Proskauer Rose LLP | 9/14/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Ms. Gooch on revised draft letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 9/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch to follow up on fifth interim letter report approval. |
| 020Y | Proskauer Rose LLP | 9/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget. |
| 020Y | Proskauer Rose LLP | 9/16/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to letter and exhibits for sixth interim letter report. |
| 020Y | Proskauer Rose LLP | 9/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute final sixth interim fee period (fifth interim fee application) letter report for issuance to professional. |
| 020Y | Proskauer Rose LLP | 9/16/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and revise draft letter report on fifth interim fee application in preparation for transmission to professional. |
| 020Y | Proskauer Rose LLP | 9/19/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review completed letter report and exhibits on fifth interim fee application in preparation for inclusion in Fee Committee packet. |
| 020Y | Proskauer Rose LLP | 9/20/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection filed in connection with July 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 9/21/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review August fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 9/23/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze August 2016 fee statement and draft correspondence of no objection on same. |
| 020Y | Proskauer Rose LLP | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (August). |
| 020Y | Proskauer Rose LLP | 9/28/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Young on letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 9/28/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare final sixth fee period exhibits for report. |
| 020Y | Proskauer Rose LLP | 9/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Young on fifth interim letter report. |
| 020Y | Proskauer Rose LLP | 9/29/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Young on letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 10/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Young on resolution of fifth interim fee application and next steps for same. |
| 020Y | Proskauer Rose LLP | 10/3/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 10/3/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Prepare for and participate in telephone conference with Ms. Stadler and Mr. Young on letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in October meeting materials. |
| 020Y | Proskauer Rose LLP | 10/4/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 10/4/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and revise negotiation summary for fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 10/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for August 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 10/11/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate annualized hourly rate increases with and without associate step increases. |
| 020Y | Proskauer Rose LLP | 10/13/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and analyze Proskauer time detail with regard to PUCT proceedings. |
| 020Y | Proskauer Rose LLP | 10/13/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email Mr. Young on resolution of fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 10/14/2016 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Update review of August monthly fee statement. |
| 020Y | Proskauer Rose LLP | 10/14/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft no-objection correspondence on August monthly fee statement and email to Ms. Sstadler on same. |
| 020Y | Proskauer Rose LLP | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward November 2016 budget. |
| 020Y | Proskauer Rose LLP | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve no-objection letter for August monthly statement. |
| 020Y | Proskauer Rose LLP | 10/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review budget and staffing plan for November. |
| 020Y | Proskauer Rose LLP | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest interim statement. |
| 020Y | Proskauer Rose LLP | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and LEDES data for the seventh fee period. |
| 020Y | Proskauer Rose LLP | 10/19/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 10/20/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create hourly rate charts and draft e-mail to Ms. Schmidt concerning the seventh interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 10/20/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the seventh interim period fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 10/21/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Briefly review email from Mr. Dalton on review of sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 10/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 10/28/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze September monthly fee statement and draft correspondence of no-objection. |
| 020Y | Proskauer Rose LLP | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August monthly fee statement. |
| 020Y | Proskauer Rose LLP | 11/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review December budget and staffing plan, with follow-up e-mail exchange with Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 11/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of Jeff J. Marwill concerning November 2016 hourly rate increases. |
| 020Y | Proskauer Rose LLP | 11/18/2016 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Review and analyze December budget. |
| 020Y | Proskauer Rose LLP | 11/18/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Stadler on analysis of December budget. |
| 020Y | Proskauer Rose LLP | 11/18/2016 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Review and analyze sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 11/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Schmidt on more detailed analysis of December budget, as requested by Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 11/21/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Review and analyze sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 11/22/2016 | SCHMIDT, LINDA | $365 | 4.2 | $1,533.00 | Review and analyze sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 11/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October statement. |
| 020Y | Proskauer Rose LLP | 11/28/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Ms. Stadler on issues related to review of sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 11/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Ms. Schmidt on multiple deposition attendance and proposed treatment in letter report on sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 11/29/2016 | SCHMIDT, LINDA | $365 | 1.9 | $693.50 | Review and analyze sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 11/29/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Stadler on issues related to review of sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 11/29/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Ms. Schmidt on sixth interim fee application review status and issues identified. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Schmidt on seventh fee period exhibit preparation. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Compute, by position and timekeeper, overall hourly rate increase percentages, annualized rate increase percentages, and the effect of excluding associate step increases. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze and quantify fees resulting from hourly rate increases from retention through August 2016 and create related exhibit. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | SCHMIDT, LINDA | $365 | 5.6 | $2,044.00 | Review and analyze sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Viola on preparation of exhibits. |
| 020Y | Proskauer Rose LLP | 12/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Acquire deposition transcripts requested for review of attendance. |
| 020Y | Proskauer Rose LLP | 12/2/2016 | SCHMIDT, LINDA | $365 | 2.1 | $766.50 | Continue reviewing and analyzing sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/6/2016 | SCHMIDT, LINDA | $365 | 2.0 | $730.00 | Continue reviewing and analyzing sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/6/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Stadler on review of sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference with Ms. Schmidt on sixth interim fee application review. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 12/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. Schmidt on multiple meeting attendance issue and recording of inconsistent times for meetings. |
| 020Y | Proskauer Rose LLP | 12/7/2016 | SCHMIDT, LINDA | $365 | 3.5 | $1,277.50 | continue reviewing and analyzing sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/7/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Stadler on review of sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/7/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Research and review fees sought by comparable professionals for seventh interim fee period for benchmarking purposes. |
| 020Y | Proskauer Rose LLP | 12/9/2016 | SCHMIDT, LINDA | $365 | 4.2 | $1,533.00 | Continue reviewing sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/12/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review monthly statement and draft correspondence of no-objection on Proskauer's October 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 12/12/2016 | SCHMIDT, LINDA | $365 | 3.3 | $1,204.50 | Review and analyze sixth interim fee application/seventh interim fee period fees, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/12/2016 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare seventh fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and execute letter of no-objection on September monthly fee statement and office conference with Ms. Schmidt on confirmation hearing attendance. |
| 020Y | Proskauer Rose LLP | 12/12/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Office conference with Ms. Stadler on confirmation hearing attendance. |
| 020Y | Proskauer Rose LLP | 12/13/2016 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Draft letter report on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/13/2016 | SCHMIDT, LINDA | $365 | 2.7 | $985.50 | Review and analyze sixth interim fee application/seventh interim fee period, including supporting data. |
| 020Y | Proskauer Rose LLP | 12/13/2016 | VIOLA, LEAH | $295 | 3.4 | $1,003.00 | Prepare seventh fee period fee exhibits. |
| 020Y | Proskauer Rose LLP | 12/14/2016 | SCHMIDT, LINDA | $365 | 3.3 | $1,204.50 | Draft letter report on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/14/2016 | VIOLA, LEAH | $295 | 7.9 | $2,330.50 | Continue to prepare seventh fee period exhibits. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | SCHMIDT, LINDA | $365 | 3.3 | $1,204.50 | Review and revise exhibits for letter report on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Revise draft letter report on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection on October fee statement. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report on sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget. |
| 020Y | Proskauer Rose LLP | 12/15/2016 | VIOLA, LEAH | $295 | 5.6 | $1,652.00 | Update seventh fee period exhibits. |
| 020Y | Proskauer Rose LLP | 12/16/2016 | SCHMIDT, LINDA | $365 | 4.7 | $1,715.50 | Review and revise exhibits for letter report on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/18/2016 | VIOLA, LEAH | $295 | 3.9 | $1,150.50 | Continue to update seventh fee period conference exhibits. |
| 020Y | Proskauer Rose LLP | 12/19/2016 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Review and revise letter report and supporting exhibits on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/20/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Stadler on revisions to draft letter report and exhibits on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/20/2016 | SCHMIDT, LINDA | $365 | 1.8 | $657.00 | Review and revise letter report and supporting exhibits on sixth interim fee application/seventh interim fee period. |
| 020Y | Proskauer Rose LLP | 12/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Schmidt on revisions to letter report based on Fee Committee discussion. |
| 020Y | Proskauer Rose LLP | 12/20/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update seventh fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 12/21/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Draft email to Ms. Gooch on revised letter report and supporting exhibits. |
| 020Y | Proskauer Rose LLP | 12/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review amended report. |
| 020Y | Proskauer Rose LLP | 12/21/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward updated draft letter report to Ms. Gooch, with covering e-mail outlining changes. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 12/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 12/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review November monthly statement. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits on sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review status of revised letter report and supporting exhibits. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Review November 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Draft correspondence of no-objection to November 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review revised letter report and supporting exhibits on sixth interim fee application/seventh interim fee period prior to completion and transmission to professional. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | BRELLENTHIN, PENNY | $225 | 3.6 | $810.00 | Prepare summary and Exhibits for seventh interim fee application report. |
| 020Y | Proskauer Rose LLP | 1/4/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review and revisions to seventh fee period letter and exhibits. |
| 020Y | Proskauer Rose LLP | 1/5/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review completed letter report and supporting exhibits and email Mr. Young on same. |
| 020Y | Proskauer Rose LLP | 1/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on November monthly fee statement. |
| 020Y | Proskauer Rose LLP | 1/11/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Email exchange with Mr. Young on response to the Fee Committee's letter report on the sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/12/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Ms. Schmidt on professional's response to seventh interim letter report and proposed resolution. |
| 020Y | Proskauer Rose LLP | 1/12/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Prepare for and participate in telephone conference with Mr. Young on response to the Fee Committee's letter report on the sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/12/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Stadler on response to Fee Committee's letter report on the sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/13/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Outline, review, and revise negotiation summary. |
| 020Y | Proskauer Rose LLP | 1/13/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Create negotiation summary draft for seventh fee period. |
| 020Y | Proskauer Rose LLP | 1/16/2017 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Review and analyze budgets for the second half of 2016 and 2017. |
| 020Y | Proskauer Rose LLP | 1/19/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection to November 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 1/20/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Draft final negotiation summary and office conference with Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 1/20/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Telephone conference and email exchange with Mr. Young on resolution of sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/20/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Ms. Schmidt on adjustment to final resolution proposal for sixth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/24/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review December fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 1/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December statement. |
| 020Y | Proskauer Rose LLP | 2/13/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Verify draft interim fee order figures. |
| 020Y | Proskauer Rose LLP | 2/13/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze December 2016 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/13/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no-objection to December 2016 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on December 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 2/15/2017 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and analyze March 2017 and prior budgets at Mr. Gitlin's request. |
| 020Y | Proskauer Rose LLP | 2/15/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of CNO for December 2016 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 2/16/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review interim fee application and LEDES data. |
| 020Y | Proskauer Rose LLP | 2/21/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of fee and expense data underlying seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 2/23/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement. |
| 020Y | Proskauer Rose LLP | 2/24/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment fee and expense data for the eighth interim period. |
| 020Y | Proskauer Rose LLP | 2/27/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review initial analysis of fee and expense data underlying seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify multiple charts to highlight various blended hourly rates and staffing of matters. |
| 020Y | Proskauer Rose LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the eighth interim period fees and expenses. |
| 020Y | Proskauer Rose LLP | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Schmidt concerning the eighth interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 2/28/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Email exchange and conference with Ms. Schmidt on questionable travel expenses in monthly fee statement. |
| 020Y | Proskauer Rose LLP | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Review and analyze January 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Draft no-objection correspondence for January 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/28/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conferences and email exchange with Ms. Stadler on review of budgets and January 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 3/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review seventh interim fee application for work performed during the eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on January monthly fee statement. |
| 020Y | Proskauer Rose LLP | 3/9/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review final no-objection correspondence on January 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 3/10/2017 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Analyze hourly rate increases through December 2016 and create rate increase exhibit for the eighth interim letter report. |
| 020Y | Proskauer Rose LLP | 3/17/2017 | SCHMIDT, LINDA | $365 | 2.9 | $1,058.50 | Review and analyze expense data and receipts supporting seventh interim fee application. |
| 020Y | Proskauer Rose LLP | 3/18/2017 | SCHMIDT, LINDA | $365 | 6.1 | $2,226.50 | Review and analyze fee data supporting seventh interim fee application. |
| 020Y | Proskauer Rose LLP | 3/20/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze fee data supporting seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/20/2017 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Draft letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/20/2017 | VIOLA, LEAH | $295 | 3.8 | $1,121.00 | Prepare eighth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/21/2017 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Draft letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/21/2017 | SCHMIDT, LINDA | $365 | 1.6 | $584.00 | Review and revise exhibits for draft letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/21/2017 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Continue preparation of eighth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/22/2017 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Revise draft letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and updates to draft letter report and exhibits for the eighth fee period. |
| 020Y | Proskauer Rose LLP | 3/22/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update eighth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest draft letter report. |
| 020Y | Proskauer Rose LLP | 3/22/2017 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft letter report and exhibits. |
| 020Y | Proskauer Rose LLP | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review February statement. |
| 020Y | Proskauer Rose LLP | 3/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 3/29/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review revised exhibits and update letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/29/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final eighth fee period exhibits for sending to professional. |
| 020Y | Proskauer Rose LLP | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email Messrs. Marwil, Thomas and Young on letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze February 2017 monthly fee statement and draft correspondence of no-objection. |
| 020Y | Proskauer Rose LLP | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email Ms. Stadler on correspondence of no-objection to February 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 3/30/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection to January 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 4/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on February monthly fee statement. |
| 020Y | Proskauer Rose LLP | 4/6/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Calculate annualized hourly rate increases through December 2016. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 4/12/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Young on letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 4/12/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Telephone conferences with Mr. Young on Proskauer's response to letter report on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 4/12/2017 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Draft negotiation summary on seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 4/13/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze Proskauer's response to letter report on seventh interim fee application/eighth interim fee period and consider strategy for same. |
| 020Y | Proskauer Rose LLP | 4/17/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Email exchange with Ms. Stadler on negotiation summary for seventh interim fee application/eighth interim fee period and revise same. |
| 020Y | Proskauer Rose LLP | 4/17/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review settlement proposal and negotiation summary from professional, approving inclusion of same in meeting materials for April 19 meeting and e-mail with Ms. Schmidt on resolution. |
| 020Y | Proskauer Rose LLP | 4/25/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 4/26/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Telephone conference with Mr. Young on Fee Committee counterproposal for seventh interim fee application/eighth interim fee period. |
| 020Y | Proskauer Rose LLP | 4/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March statement. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **154.2** | **$57,014.00** | |
| 020Z | OKelly Ernst & Bielli | 10/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Klauder on timing for filing final fee application in light of withdrawal as counsel. |
| **020Z** | **OKelly Ernst & Bielli** | | **Matter Totals** | | **0.1** | **$49.50** | |
| 20AA | Munger Tolles & Olson | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 20AA | Munger Tolles & Olson | 9/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget. |
| 20AA | Munger Tolles & Olson | 9/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review October 2016 budget. |
| 20AA | Munger Tolles & Olson | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (June). |
| 20AA | Munger Tolles & Olson | 9/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 10/12/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2016 monthly fee statement, draft and forward no-objection letter to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 10/13/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 10/13/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Research attendance at PUC hearing during the sixth interim fee application period. |
| 20AA | Munger Tolles & Olson | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review July and August statements. |
| 20AA | Munger Tolles & Olson | 10/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 20AA | Munger Tolles & Olson | 10/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 20AA | Munger Tolles & Olson | 10/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August LEDES data. |
| 20AA | Munger Tolles & Olson | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for July and August monthly fee statements and responsive e-mail from Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 11/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July and August 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 11/4/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Mr. Rosen about final fee application. |
| 20AA | Munger Tolles & Olson | 11/7/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about procedure for filing final fee applications. |
| 20AA | Munger Tolles & Olson | 11/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Hancock on submission of final fee application. |
| 20AA | Munger Tolles & Olson | 11/8/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Mr. Rosen about process for filing final fee application and follow up e-mail to Ms. Stadler on same. |
| 20AA | Munger Tolles & Olson | 11/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about filing deadline for final fee application. |
| 20AA | Munger Tolles & Olson | 11/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for July and August 2016 monthly fee statements. |
| 20AA | Munger Tolles & Olson | 11/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for June 2016 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 11/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 11/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final fee application. |
| 20AA | Munger Tolles & Olson | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement. |
| 20AA | Munger Tolles & Olson | 12/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 12/2/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock concerning missing LEDES data from May and subsequent receipt from the firm. |
| 20AA | Munger Tolles & Olson | 12/2/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment sixth interim and final fee and expense data. |
| 20AA | Munger Tolles & Olson | 12/2/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Rosen and Mr. Dalton about electronic fee data for final fee application. |
| 20AA | Munger Tolles & Olson | 12/6/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete the review, reconciliation, and augmentation of fee and expense data supporting the seventh interim period and final fee application. |
| 20AA | Munger Tolles & Olson | 12/7/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the seventh interim period fees and expenses. |
| 20AA | Munger Tolles & Olson | 12/7/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the interim and final fee and expense data. |
| 20AA | Munger Tolles & Olson | 12/7/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about electronic data for final fee application and initial findings. |
| 20AA | Munger Tolles & Olson | 12/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2016 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 1/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about LEDES data for final fee application. |
| 20AA | Munger Tolles & Olson | 1/9/2017 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review final fee application. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify hourly rate increase exhibit for the final application letter report. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review, reconcile, and augment supplemental fee data supporting the final fee application. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the supplemental fee data and draft related e-mail to Mr. Hancock. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze and quantify fees from hourly rate increases from retention through the final fee application, including calculating and annualizing increase percentages. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen and Mr. Dalton about supplemental LEDES data. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review final fee application. |
| 20AA | Munger Tolles & Olson | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 20AA | Munger Tolles & Olson | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include blended rate summary. |
| 20AA | Munger Tolles & Olson | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Revise summary fee exhibit. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock and Ms. Stadler concerning the hourly rate increase exhibit and related report language. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Hancock and Mr. Dalton on rate increase discussion in final letter reports. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Continue reviewing final fee application. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | DALTON, ANDY | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about analysis of rate increases. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Draft letter report for final fee application. |
| 20AA | Munger Tolles & Olson | 1/12/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Stadler about draft letter report for final fee application. |
| 20AA | Munger Tolles & Olson | 1/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Todd J. Rosen in support of the sixth interim and final fee application concerning blended hourly rates. |
| 20AA | Munger Tolles & Olson | 1/13/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 1/13/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for final fee application. |
| 20AA | Munger Tolles & Olson | 1/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of final fee application. |
| 20AA | Munger Tolles & Olson | 1/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits for report. |
| 20AA | Munger Tolles & Olson | 1/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for final fee application, complete and forward to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 1/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review letter report for seventh interim period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 1/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform additional hourly rate increase calculations for firm comparison chart. |
| 20AA | Munger Tolles & Olson | 2/8/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Calculate annualized hourly rate increases for associates and create summary chart. |
| 20AA | Munger Tolles & Olson | 2/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about response to letter report for final fee application. |
| 20AA | Munger Tolles & Olson | 2/14/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about hearing on final fee applications. |
| 20AA | Munger Tolles & Olson | 2/26/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review final fee application to determine final fee amount. |
| 20AA | Munger Tolles & Olson | 3/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review affidavit concerning comparability of hourly rates filed as a supplement to the final fee application. |
| 20AA | Munger Tolles & Olson | 3/16/2017 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Analyze final fee applicationfee and expense calculations for the final summary report. |
| 20AA | Munger Tolles & Olson | 3/21/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Analyze final fee application amounts of fees and expenses for the final summary report. |
| 20AA | Munger Tolles & Olson | 3/21/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Reconciliation of final fee request and figures for use in final fee exhibit. |
| **20AA** | ***Munger Tolles & Olson*** | | ***Matter Totals*** | | **25.5** | **$10,224.50** | |
| 20BB | Charles River Associates | 9/7/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review response to Fee Committee on second interim fee application. |
| 20BB | Charles River Associates | 9/15/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Yellin on timing of Fee Committee response. |
| 20BB | Charles River Associates | 9/16/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare negotiation summary for second interim fee application. |
| 20BB | Charles River Associates | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in September 22 meeting materials. |
| 20BB | Charles River Associates | 9/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review correspondence from professional in response to letter report and develop recommendation. |
| 20BB | Charles River Associates | 9/23/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Yellin on Fee Committee agreement to proposed reductions. |
| 20BB | Charles River Associates | 12/22/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review omnibus fee orders and forward same to Mr. Yellin at his request. |
| 20BB | Charles River Associates | 12/22/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Yellin and Ms. Yenamandra and Ms. Hwangpo on payments. |
| 20BB | Charles River Associates | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.1 | $22.50 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| **20BB** | ***Charles River Associates*** | | ***Matter Totals*** | | **3.0** | **$938.00** | |
| 20CC | Greenhill & Co., LLC | 9/6/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July fee statement and draft correspondence to Mr. Schmitz confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 9/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about firm's request for reimbursement of cost associated with uploading data through web portal. |
| 20CC | Greenhill & Co., LLC | 9/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Mr. Wilamowsky to discuss letter report reductions and internal e-mails to investigate web portal fees and e-mail exchange with Mr. Dalton on same. |
| 20CC | Greenhill & Co., LLC | 9/8/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and execute final fee statement letter of no-objection to Mr. Schmitz. |
| 20CC | Greenhill & Co., LLC | 9/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review invoices from Chapman and Cutler in connection with request for further information from Mr. Wilamowsky. |
| 20CC | Greenhill & Co., LLC | 9/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Mr. Wilamowsky on Fee Committee's objection, professional's position, and next Fee Committee meeting. |
| 20CC | Greenhill & Co., LLC | 9/28/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review August fee statement. |
| 20CC | Greenhill & Co., LLC | 9/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20CC | Greenhill & Co., LLC | 9/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Schmidt in connection with review of August fee statement. |
| 20CC | Greenhill & Co., LLC | 9/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement (August). |
| 20CC | Greenhill & Co., LLC | 10/3/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement no-objection letter. |
| 20CC | Greenhill & Co., LLC | 10/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Williamowsky to discuss potential resolution. |
| 20CC | Greenhill & Co., LLC | 10/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to team to advise of status of negotiations. |
| 20CC | Greenhill & Co., LLC | 10/10/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail confirmation of settlement resolution from Mr. Williamowsky. |
| 20CC | Greenhill & Co., LLC | 10/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Respond to e-mail from Mr. Williamowsky, prepare negotiation summary for presentation of settlement to Fee Committee. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 10/31/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to Mr. Schmidt confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 11/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September through October fee statement. |
| 20CC | Greenhill & Co., LLC | 11/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter opening dialog about flat fee adjustments and distribute, via e-mail, in advance of today's conference call on the topic of flat fees. |
| 20CC | Greenhill & Co., LLC | 11/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of final fee application. |
| 20CC | Greenhill & Co., LLC | 11/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter to flat fee professional on requested fee adjustments. |
| 20CC | Greenhill & Co., LLC | 11/16/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review, revise and complete flat fee letter for signature and issuance to professional, with e-mail to Ms. Andres on same. |
| 20CC | Greenhill & Co., LLC | 11/16/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and e-mail Mr. Schmitz correspondence addressing flat fee professionals. |
| 20CC | Greenhill & Co., LLC | 11/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final fee application. |
| 20CC | Greenhill & Co., LLC | 11/27/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review September fee statement and draft correspondence to Mr. Schmitz. |
| 20CC | Greenhill & Co., LLC | 11/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning analysis of flat fee firms and potential adjustments to monthly fees. |
| 20CC | Greenhill & Co., LLC | 11/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review revisions to letter stating position on flat fee adjustments.. |
| 20CC | Greenhill & Co., LLC | 11/29/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail exchange with Mr. Dalton and Ms. Stadler on flat fee professionals and effect on fee statements and revisions to letter on same. |
| 20CC | Greenhill & Co., LLC | 11/29/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter on September monthly fee statement and e-mail exchanges with Ms. Andres on same. |
| 20CC | Greenhill & Co., LLC | 11/30/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise correspondence to Mr. Schmitz to incorporate Fee Committee comments on September fee statement. |
| 20CC | Greenhill & Co., LLC | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on status of monthly flat fee discussions among the Fee Committee. |
| 20CC | Greenhill & Co., LLC | 12/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on arrangements for in person meeting to discuss flat and success fees and e-mails to Mr. Gitlin and Mr. Williamson on same. |
| 20CC | Greenhill & Co., LLC | 12/7/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mails with Mr. Wilamowsky and e-mail exchange with Ms. Stadler to arrange and confirm meeting with Mr. Gitlin. |
| 20CC | Greenhill & Co., LLC | 12/8/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres and Ms. Boucher on arrangements for meeting with Mr. Gitlin and applicant's representatives on December 19 in New York. |
| 20CC | Greenhill & Co., LLC | 12/8/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Communications with Ms. Stadler and Mr. Wilamowsky to confirm schedule and attendees for meeting with Mr. Gitlin. |
| 20CC | Greenhill & Co., LLC | 12/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Gitlin and Mr. Williamson in preparation for meeting with retained professional. |
| 20CC | Greenhill & Co., LLC | 12/19/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Meeting with Mr. Schmitz, Mr. Mendelsohn, Ms. Wang, Mr. Wilamowsky, Mr. Gitlin and Mr.Williamson, on flat fee and success fee background. |
| 20CC | Greenhill & Co., LLC | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with representatives of Greenhill on fixed fee issues. |
| 20CC | Greenhill & Co., LLC | 12/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Gitlin and Ms. Stadler in preparation for  meeting with professional. |
| 20CC | Greenhill & Co., LLC | 1/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning missing fee and expense data from May through October. |
| 20CC | Greenhill & Co., LLC | 1/9/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review final fee application. |
| 20CC | Greenhill & Co., LLC | 1/9/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Wilamowsky in connection with status of fee application and missing detail and e-mail exchange with Mr. Dalton on missing fee detail. |
| 20CC | Greenhill & Co., LLC | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Compile total hours billed from interim fee applications to prepare summary exhibit for all fee periods. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about the final fee request and related language in the letter report. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate the credit due against the success fee and revise draft letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 1/11/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review sixth and final fee application and incomplete supporting data. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review and revise letter report on final fee application. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Mr. Dalton on calculation of monthly fee credit. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update final fee period exhibits to include blended rate summary. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Continue preparation of summary fee exhibit. |
| 20CC | Greenhill & Co., LLC | 1/11/2017 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Draft letter report on final fee application. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review multiple e-mails from Mr. Wilamowsky and initial review of enclosed fee and expense data. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Begin review, reconciliation, and augmentation of the seventh interim and final fee and expense data. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler and Mr. Williamson concerning numbers in the draft letter report. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple rounds of review and revision to draft letter report with office conferences with Mr. Williamson and Mr. Dalton on same. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft correspondence addressing flat fee request and supplement with additional letter report detail. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Mr. Wilamowsky requesting e-mail delivery of electronic detail and review and confirm receipt of electronic detail. |
| 20CC | Greenhill & Co., LLC | 1/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise draft letter and conferences on it with Ms. Stadler and Mr. Dalton. |
| 20CC | Greenhill & Co., LLC | 1/13/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Complete review, reconciliation, and augmentation of the seventh interim and final fee and expense data. |
| 20CC | Greenhill & Co., LLC | 1/13/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim and final fees and expenses and draft related e-mail to Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 1/13/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report, forwarding same to Ms. Gooch for comment. |
| 20CC | Greenhill & Co., LLC | 1/13/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft report and correspondence to Mr. Gitlin and e-mail update to team on receipt of electronic fee detail. |
| 20CC | Greenhill & Co., LLC | 1/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review initial data analysis of electronic detail provided. |
| 20CC | Greenhill & Co., LLC | 1/17/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail response from Ms. Gooch on draft letter report and arrangements for January 18 Fee Committee meeting. |
| 20CC | Greenhill & Co., LLC | 1/18/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email instructions to Ms. Viola on preparation of exhibits. |
| 20CC | Greenhill & Co., LLC | 1/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review final version of report. |
| 20CC | Greenhill & Co., LLC | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Detailed e-mail to Mr. Schepacarter requesting comment on draft final fee application, responsive e-mail from him and update to Mr. Gitlin on status of report. |
| 20CC | Greenhill & Co., LLC | 1/21/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review electronic fee and expense detail. |
| 20CC | Greenhill & Co., LLC | 1/24/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare seventh fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 1/25/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Consolidation of differing versions of draft letter report on final fee application. |
| 20CC | Greenhill & Co., LLC | 1/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on status of letter report. |
| 20CC | Greenhill & Co., LLC | 1/25/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Stadler to address status of fee application negotiations other than expenses and to confirm current draft letter incorporates all revisions, checking file and notes as necessary for verification. |
| 20CC | Greenhill & Co., LLC | 1/31/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Ms. Stadler and comments on draft letter report, revise letter report, and confirm effective hourly rate calculations. |
| 20CC | Greenhill & Co., LLC | 1/31/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise updated draft letter report and forward to Ms. Andres with covering e-mail and instructions. |
| 20CC | Greenhill & Co., LLC | 2/1/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Email inquiry to Mr. Dalton on confirmation of effective hourly rate and revisions to exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 2/1/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review communications from Mr. Wilamowsky and telephone call to discuss legal invoices and undocumented travel. |
| 20CC | Greenhill & Co., LLC | 2/1/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revise letter report. |
| 20CC | Greenhill & Co., LLC | 2/1/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update final fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 2/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review effective blended hourly rates and respond to Ms. Andres' e-mail inquiry. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mails from Mr. Wilamowsky with supplemental detail to calculate request for legal fees. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and amended exhibits. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email exchange with Ms. Stadler on incorporating seventh interim period discussion in draft letter report. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review comments on draft report and exhibits. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report on seventh interim and final fee period, e-mailing same to Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 2/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review comments on Greenhill letter and revisions to same. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and revise draft letter report and exhibits for final fee request. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review revisions from Mr. Williamson to draft final letter report and e-mail exchange with Ms. Andres on same, approving letter report and exhibits for issuance to the professional. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue review of Greenhill draft letter report, forwarding comments to Ms. Stadler and Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and incorporate comments from Mr. Williamson into draft letter report. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Email to Ms. Stadler on newly received billing and expense detail. |
| 20CC | Greenhill & Co., LLC | 2/3/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Wang and confirm travel detail. |
| 20CC | Greenhill & Co., LLC | 2/6/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review email from Ms. Stadler on decision to hold current letter report for further input from Mr. Gitlin on strategic approach to flat fee professionals. |
| 20CC | Greenhill & Co., LLC | 2/6/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to team members on holding flat fee letters pending further Fee Committee discussion. |
| 20CC | Greenhill & Co., LLC | 2/6/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update seventh fee period exhibits to remove expense items subsequently supported by receipts. |
| 20CC | Greenhill & Co., LLC | 2/6/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and revise final letter report and exhibits for seventh fee period. |
| 20CC | Greenhill & Co., LLC | 2/13/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Communications with Mr. Wilamowsky on status and timing of letter report and block billing and travel expenses in counsel invoices. |
| 20CC | Greenhill & Co., LLC | 2/16/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Compilation and calculation of all fees and expenses requested, reductions, and net fee and expense request for final fee period. |
| 20CC | Greenhill & Co., LLC | 2/20/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Complete final draft letter report for inclusion in Fee Committee materials. |
| 20CC | Greenhill & Co., LLC | 2/20/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and revise draft letter and exhibits for seventh fee period. |
| 20CC | Greenhill & Co., LLC | 2/20/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report with adjustments to flat fee discussion based on input from Mr. Gitlin. |
| 20CC | Greenhill & Co., LLC | 2/24/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 2/24/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final exhibits for letter report. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise final letter report and exhibits for final fee application. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres and Mr. Dalton for verification of revisions to letter report flat fee deduction. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report in light of Fee Committee discussion on additional disallowance of monthly flat fee payments. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final letter report and exhibits and email Ms. Viola to request additional revisions to exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 2/27/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email exchange with Ms. Stadler and Mr. Dalton on further revisions to letter report, revise, and circulate for final approvals. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update final fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 2/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review email from Ms. Stadler and Ms. Andres on draft letter report for the final fee application. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of revised letter report and updated exhibits incorporating Fee Committee's discussion at February 22 meeting and conference with Mr. Dalton on same. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Complete letter and exhibits. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update final fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise letter report on the final fee application, including multiple calculations concerning monthly fees and the resulting credit against the restructuring fee. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning verification of calculations referenced in the final application letter report. |
| 20CC | Greenhill & Co., LLC | 2/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and verify dollar amounts in letter report on the final fee application. |
| 20CC | Greenhill & Co., LLC | 3/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and revision to letter to retained professional on proposal for flat fee adjustments, forwarding same to professional. |
| 20CC | Greenhill & Co., LLC | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on professional's response to flat fee treatment in letter report and scheduling of follow up meeting with the retained professional and the Fee Committee chair to discuss same. |
| 20CC | Greenhill & Co., LLC | 3/9/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Communications with Mr. Wilamowsky to schedule conference call and to discuss resolution of final fee application. |
| 20CC | Greenhill & Co., LLC | 3/9/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on professional response and potential resolution. |
| 20CC | Greenhill & Co., LLC | 3/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres concerning the firm's response to the letter report. |
| 20CC | Greenhill & Co., LLC | 3/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review professional response to letter report and position summary provided by Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 3/10/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Mr. Wilamowsky in connection with Fee Committee counter proposal to flat fee reduction. |
| 20CC | Greenhill & Co., LLC | 3/13/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Communications with Mr. Wilamowsky to continue settlement discussions on final fee application. |
| 20CC | Greenhill & Co., LLC | 3/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of final fee application resolution proposal. |
| 20CC | Greenhill & Co., LLC | 3/14/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on status and timing of anticipated resolution of flat fee dispute. |
| 20CC | Greenhill & Co., LLC | 3/14/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange with Ms. Andres and Ms. Stadler concerning status of settlement discussions. |
| 20CC | Greenhill & Co., LLC | 3/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of final settlement proposal. |
| 20CC | Greenhill & Co., LLC | 3/16/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call and follow up e-mail with Mr. Wilamowsky to resolve final issues on flat fee objection. |
| 20CC | Greenhill & Co., LLC | 3/16/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on status of settlement discussions and confirming anticipated court approval. |
| 20CC | Greenhill & Co., LLC | 3/16/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform and verify fee reduction calculations requested by Mr. Gitlin and revise flat fee firm chart. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review pleadings and calculate fees for exhibit for uncontested fee order for March 28. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Mr. Wilamowsky and team to confirm final agreement on expense deductions and status of negotiation summary for Fee Committee materials. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review calculations and further revisions to Greenhill entries on summary report exhibit. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify fee figures in the status report exhibit. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 3/20/2017 | DALTON, ANDY | $495 | 1.0 | $495.00 | Reconcile all fees billed, the accumulated credit against the success fee, and all expenses billed and approved. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Multiple conferences with Ms. Stadler concerning flat fee, success fee, and success fee credit calculations. |
| 20CC | Greenhill & Co., LLC | 3/20/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and office conferences with Mr. Dalton on final fee request and deductions for summary report and exhibit to order. |
| 20CC | Greenhill & Co., LLC | 3/21/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Wilamowsky on status report exhibit and forward to Mr. Dalton for comment. |
| 20CC | Greenhill & Co., LLC | 3/21/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about ongoing discussions with the firm concerning Exhibit C to the status report. |
| 20CC | Greenhill & Co., LLC | 3/21/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and verify final fee application figures in summary report and on Exhibit C to summary report, cross-check all prior fee applications, orders, and letter reports. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Mr. Dalton and Ms. Stadler on treatment of fixed fee professional in report and exchange telephone calls with Mr. Gitlin on that. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone calls with Mr. Wilamowsky to discuss final calculations for summary report and to identify outstanding expense reconciliation concerns. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications to relay requests for change to summary report exhibit and to discuss inconsistencies. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Analysis and attempted reconciliation of expense request and asserted reductions in final fee application and Fee Committee documentation. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Messrs. Wilamowsky and Schmitz to discuss final calculations for summary report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and circulate revisions and proposed revisions to summary report exhibit. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conference with Mr. Stadler and Mr. Dalton to address professional concerns with summary report exhibit and potential resolution. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review multiple e-mails from Ms. Andres concerning the firm's fee figures and Exhibit C to the status report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Exchange and review multiple Godfrey & Kahn team e-mails concerning fee and expense figures and presentation in Exhibit C to the status report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Ms. Stadler and Ms. Andres concerning final fee figures and reporting of totals on Exhibit C to the status report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Mr. Williamson and Ms. Stadler concerning fee figures in Exhibit C to the status report and review subsequent e-mail from Mr. Williamson to Mr. Gitlin. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres concerning the firm's proposed revisions to Exhibit C to the status report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise Exhibit C to the Fee Committee status report. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Dalton and Ms. Andres on possible revision to fee order to address professional's concerns. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mails from Ms. Andres on professional's request for revisions to final fee exhibit and responsive e-mail on same. |
| 20CC | Greenhill & Co., LLC | 3/22/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple office conferences with Mr. Williamson and Mr. Dalton on strategy in response to professional's request for revision of exhibit and discussions of final resolution. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Receive and review e-mail from Mr. Wilamowsky, analyze proposed changes to draft order and forward request to Mr. Dalton. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Office conference with Mr. Dalton and joint communications with Ms. Stadler to confirm response to recent communication from Mr. Wilamowsky. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Mr. Schmitz to discuss form and content of status report exhibit. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 3/27/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences and e-mail exchanges with Mr. Dalton and Ms. Andres on ongoing discussions on final fee calculation. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review proposed revisions to Exhibit C from the firm. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Wilamowsky about the fee figures displayed in Exhibit C. |
| 20CC | Greenhill & Co., LLC | 3/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Exchange e-mail with Ms. Andres and Ms. Stadler concerning communications with the firm about Exhibit C and the firm's desire to have the fees approved at tomorrow's hearing. |
| 20CC | Greenhill & Co., LLC | 3/28/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Mr. Wilamowsky to confirm hearing schedule and outcome. |
| **20CC** | **Greenhill & Co., LLC** | | **Matter Totals** | | **62.3** | **$27,505.50** | |
| 20DD | Alix Partners | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for August. |
| 20DD | Alix Partners | 9/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20DD | Alix Partners | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review status of response to fifth interim letter report. |
| 20DD | Alix Partners | 10/17/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Hollerbach on agreement to deduction for sixth interim fee period. |
| 20DD | Alix Partners | 10/17/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Alix Partners on July and August monthly fee applications. |
| 20DD | Alix Partners | 10/17/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review July and August monthly fee statements and expense reimbursement requests. |
| 20DD | Alix Partners | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim statement. |
| 20DD | Alix Partners | 10/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth interim fee application. |
| 20DD | Alix Partners | 11/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Initial review of seventh interim period fee data. |
| 20DD | Alix Partners | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review seventh interim statement. |
| 20DD | Alix Partners | 11/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 20DD | Alix Partners | 11/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review September statement. |
| 20DD | Alix Partners | 11/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September through October fee statement. |
| 20DD | Alix Partners | 12/2/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Review seventh interim fee application and code entries in database application. |
| 20DD | Alix Partners | 12/2/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email to Ms. Stadler on letter report for seventh interim fee period and de minimis reductions. |
| 20DD | Alix Partners | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft email to Ms. West on sixth interim fee application and non-necessity of issuing a letter report. |
| 20DD | Alix Partners | 12/9/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze hourly rate increases and quantify resulting fees through August 2016. |
| 20DD | Alix Partners | 12/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify rate increase exhibit for the seventh interim fee period letter report. |
| 20DD | Alix Partners | 1/5/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate annualized hourly rate increases by timekeeper and position. |
| 20DD | Alix Partners | 1/9/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Review September monthly fee statement expenses and prepare no-objection letter on same. |
| 20DD | Alix Partners | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November-December fee statement. |
| 20DD | Alix Partners | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Alan D. Holtz. |
| 20DD | Alix Partners | 2/16/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application for the eighth interim fee period. |
| 20DD | Alix Partners | 2/16/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Review November and December monthly fee statements and prepare correspondence to retained professional on same. |
| 20DD | Alix Partners | 2/20/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review supplemental retention declaration. |
| 20DD | Alix Partners | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January and February statements. |
| 20DD | Alix Partners | 3/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fee statement for January and February. |
| 20DD | Alix Partners | 4/19/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Hollerbach on missing data. |
| 20DD | Alix Partners | 4/25/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Initial review of electronic data for the eighth interim fee period. |
| 20DD | Alix Partners | 4/25/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment eighth interim fee data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 4/25/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the eighth interim period fees and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 4/25/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify hourly rate increase analysis from retention through December 2016 and create exhibit for the eighth interim period letter report. |
| 20DD | Alix Partners | 4/25/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Review email correspondence from Mr. Dalton on submission of data for eighth interim and preliminary findings. |
| *20DD* | *Alix Partners* | | *Matter Totals* | | *9.3* | *$3,871.50* | |
| 20EE | Guggenheim Securities | 9/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Ronen Bojmel. |
| 20EE | Guggenheim Securities | 9/2/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review supplemental declaration in support of retention. |
| 20EE | Guggenheim Securities | 9/2/2016 | WEST, ERIN | $295 | 1.5 | $442.50 | Draft letter report on sixth interim fee period fee application. |
| 20EE | Guggenheim Securities | 9/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20EE | Guggenheim Securities | 9/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Ms. West about effective blended hourly rates and create related summary chart. |
| 20EE | Guggenheim Securities | 9/15/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Continue drafting letter report on sixth interim fee period. |
| 20EE | Guggenheim Securities | 9/15/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review effective hourly rate chart for incorporation into letter report. |
| 20EE | Guggenheim Securities | 9/15/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise exhibits on sixth interim fee period. |
| 20EE | Guggenheim Securities | 9/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Mr. Dalton on effective hourly rates for Guggenheim through interim fee periods and creating a comparison chart. |
| 20EE | Guggenheim Securities | 9/16/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Continue drafting letter report and revising exhibits for sixth interim fee period. |
| 20EE | Guggenheim Securities | 9/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to sixth interim draft letter and exhibits. |
| 20EE | Guggenheim Securities | 9/19/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise exhibits and letter report. |
| 20EE | Guggenheim Securities | 9/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for inclusion in September 22 meeting materials. |
| 20EE | Guggenheim Securities | 9/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to sixth interim final letter report and exhibits. |
| 20EE | Guggenheim Securities | 9/22/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final sixth fee period exhibits for report. |
| 20EE | Guggenheim Securities | 9/22/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare final letter report on sixth interim fee period and email correspondence with Mr. Maxcy thereon. |
| 20EE | Guggenheim Securities | 9/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of sixth interim letter report for issuance to professional. |
| 20EE | Guggenheim Securities | 9/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and electronic data. |
| 20EE | Guggenheim Securities | 9/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement (August). |
| 20EE | Guggenheim Securities | 10/10/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review July and August monthly fee statements. |
| 20EE | Guggenheim Securities | 10/10/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to retained professional on July and August monthly fee statements. |
| 20EE | Guggenheim Securities | 10/10/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review correspondence from Mr. Maxcy on response to sixth interim letter report e-mailing same to internal team. |
| 20EE | Guggenheim Securities | 10/10/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Draft negotiation summary for sixth interim letter report. |
| 20EE | Guggenheim Securities | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim statement. |
| 20EE | Guggenheim Securities | 10/11/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review sixth interim fee application and accompanying electronic fee and expense data. |
| 20EE | Guggenheim Securities | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 20EE | Guggenheim Securities | 10/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the interim fees and expenses and draft related e-mail to Ms. West. |
| 20EE | Guggenheim Securities | 10/18/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment interim fee and expense data. |
| 20EE | Guggenheim Securities | 10/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review e-mail from Mr. Dalton on seventh interim fee application data. |
| 20EE | Guggenheim Securities | 10/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on judge's comments on monthly fees. |
| 20EE | Guggenheim Securities | 10/27/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Maxcy on judge's comments and steps to address blended rate issue. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 11/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review September statement and follow up telephone calls and emails with Mr. Gitlin on same. |
| 20EE | Guggenheim Securities | 11/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and electronic data. |
| 20EE | Guggenheim Securities | 11/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Williamson in preparation for today's conference call on flat fee professionals, including Guggenheim. |
| 20EE | Guggenheim Securities | 11/15/2016 | STADLER, KATHERINE | $585 | 0.1 | $58.50 | Conference with Ms. Stadler on flat fee professional treatment. |
| 20EE | Guggenheim Securities | 11/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter to flat fee professional on requested fee adjustments. |
| 20EE | Guggenheim Securities | 11/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Maxcy on flat fee letter and scheduling of meeting for December 19. |
| 20EE | Guggenheim Securities | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review October statement. |
| 20EE | Guggenheim Securities | 11/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review electronic expense data for October. |
| 20EE | Guggenheim Securities | 11/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review e-mail communications with Mr. Maxcy on continued filing of monthly fee statements. |
| 20EE | Guggenheim Securities | 11/29/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone call and email correspondence with Mr. Maxcy on continuing flat fee monthly fee statements. |
| 20EE | Guggenheim Securities | 11/30/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review filed October fee statement and September CNO, evaluate impact and follow up telephone call with Mr. Maxcy on same. |
| 20EE | Guggenheim Securities | 12/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Maxcy on withdrawal of CNO. |
| 20EE | Guggenheim Securities | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Voice message from Mr. Maxcy on request for withdrawal of certificate of no objection and arrangements for meeting between professional and Mr. Gitlin and follow up e-mail from him on same. |
| 20EE | Guggenheim Securities | 12/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Maxcy on withdrawal of certificates of no-objection and next steps, including scheduling an in person meeting. |
| 20EE | Guggenheim Securities | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy and Mr. Gitlin on scheduling of meeting to discuss flat fee arrangements. |
| 20EE | Guggenheim Securities | 12/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review e-mail exchange with Mr. Maxcy on in person meeting. |
| 20EE | Guggenheim Securities | 12/6/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy confirming telephonic meeting with Mr. Gitlin and professionals. |
| 20EE | Guggenheim Securities | 12/6/2016 | WEST, ERIN | $295 | 2.6 | $767.00 | Review seventh interim fee application and code entries in database application. |
| 20EE | Guggenheim Securities | 12/8/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on withdrawal of certificate of no-objection. |
| 20EE | Guggenheim Securities | 12/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on updated fixed fee calculations. |
| 20EE | Guggenheim Securities | 12/9/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create chart of monthly fees, hours, effective blended rate, and accrued credit against the transaction fee as requested by Mr. Williamson and conference with him on same. |
| 20EE | Guggenheim Securities | 12/12/2016 | BRELLENTHIN, PENNY | $225 | 1.1 | $247.50 | Prepare sixth interim fee application exhibits. |
| 20EE | Guggenheim Securities | 12/12/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review chart of monthly hours and rates. |
| 20EE | Guggenheim Securities | 12/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and exhibits, forwarding requested revisions to Ms. West. |
| 20EE | Guggenheim Securities | 12/12/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Revise exhibit drafts. |
| 20EE | Guggenheim Securities | 12/12/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Draft letter report. |
| 20EE | Guggenheim Securities | 12/12/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue reviewing seventh interim fee application and coding fee and expense entries in database application. |
| 20EE | Guggenheim Securities | 12/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy on meeting and agenda. |
| 20EE | Guggenheim Securities | 12/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 20EE | Guggenheim Securities | 12/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for meeting with Mr. Maxcy, counsel for Guggenheim, on fixed fee issues. |
| 20EE | Guggenheim Securities | 12/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Meet with Mr. Maxcy, counsel for Guggenheim on fixed fee issues. |
| 20EE | Guggenheim Securities | 12/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Call to Ms. Stadler and Mr. Gitlin on meeting results. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 12/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson and Mr. Gitlin with update on results of meeting with Mr. Maxcy. |
| 20EE | Guggenheim Securities | 12/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Telephone conference with Mr. Henkin, Mr. LaRoche, Mr. Gitlin, and Godfrey & Kahn team concerning timeline of work performed and allocated of work among committee professionals. |
| 20EE | Guggenheim Securities | 12/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone conference with Guggenheim representatives on fixed fee issues. |
| 20EE | Guggenheim Securities | 12/16/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Maxcy, Mr. Henkin, Mr. LaRoche, Mr. Gitlin, and Mr. Williamson on flat and success fees, professional's role in E-side representation, and related issues. |
| 20EE | Guggenheim Securities | 12/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revised letter report. |
| 20EE | Guggenheim Securities | 12/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Mr. Maxcy on procedure. |
| 20EE | Guggenheim Securities | 12/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to and from Mr. Maxcy on fixed fee protocol. |
| 20EE | Guggenheim Securities | 12/21/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute letter report, forwarding same to Mr. Maxcy. |
| 20EE | Guggenheim Securities | 12/21/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of seventh fee period exhibits for issuance to professional. |
| 20EE | Guggenheim Securities | 12/22/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review November fee statement and electronic data and make corresponding revisions to flat fee professional tracking charts. |
| 20EE | Guggenheim Securities | 12/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 20EE | Guggenheim Securities | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December statement. |
| 20EE | Guggenheim Securities | 2/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |
| 20EE | Guggenheim Securities | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20EE | Guggenheim Securities | 2/8/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Update blended rate calculations and charts with December hours and fees. |
| 20EE | Guggenheim Securities | 2/16/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the eighth fee period. |
| 20EE | Guggenheim Securities | 2/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review eighth interim fee period application. |
| 20EE | Guggenheim Securities | 2/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 20EE | Guggenheim Securities | 2/27/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of eighth interim fee period and expense data. |
| 20EE | Guggenheim Securities | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement and expense documentation. |
| 20EE | Guggenheim Securities | 2/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft correspondence with proposed flat fee resolution. |
| 20EE | Guggenheim Securities | 2/28/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review, and revise correspondence on proposed final treatment of flat fees. |
| 20EE | Guggenheim Securities | 2/28/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and verify all flat fee and credit against restructuring fee calculations. |
| 20EE | Guggenheim Securities | 3/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson about letter report and analysis. |
| 20EE | Guggenheim Securities | 3/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Office conference with Mr. Dalton on flat fee analysis. |
| 20EE | Guggenheim Securities | 3/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary from Mr. Williamson of call with Mr. Maxcy (Denton's) concerning the Fee Committee's position on monthly and success fees. |
| 20EE | Guggenheim Securities | 3/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Maxcy on flat fee matters. |
| 20EE | Guggenheim Securities | 3/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy on flat fee issues. |
| 20EE | Guggenheim Securities | 3/8/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on flat fee letter and scheduling of meeting with Mr. Gitlin to discuss same. |
| 20EE | Guggenheim Securities | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences and e-mail exchange with Mr. Maxcy on upcoming meeting with Mr. Gitlin on flat fee issues. |
| 20EE | Guggenheim Securities | 3/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on cancellation and rescheduling of March 14 meeting with Mr. Gitlin. |
| 20EE | Guggenheim Securities | 3/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional review of data and letter report in anticipation of rescheduled meeting. |
| 20EE | Guggenheim Securities | 3/14/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Review retention order and engagement terms and respond to Mr. Williamson's inquiry on same. |
| 20EE | Guggenheim Securities | 3/20/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Begin the reconciliation of eighth interim period fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 3/21/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Complete the review, reconciliation, and augmentation of eighth interim fee and expense data. |
| 20EE | Guggenheim Securities | 3/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Ms. West. |
| 20EE | Guggenheim Securities | 3/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on flat fee meeting with Mr. Gitlin. |
| 20EE | Guggenheim Securities | 3/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on flat fee meeting. |
| 20EE | Guggenheim Securities | 3/27/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with parties about change in time for March 28 meeting and adding Mr. Laroche as an attendee. |
| 20EE | Guggenheim Securities | 3/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Meeting preparation. |
| 20EE | Guggenheim Securities | 3/27/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails with retained professional on March 28 meeting. |
| 20EE | Guggenheim Securities | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Participate in meeting with Guggenheim representatives. |
| 20EE | Guggenheim Securities | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for meeting. |
| 20EE | Guggenheim Securities | 3/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mail exchanges with Mr. Williamson and retained professional representatives on flat fee meeting. |
| 20EE | Guggenheim Securities | 3/28/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Gitlin in preparation for today's meeting with the firm, including performing requested calculations. |
| 20EE | Guggenheim Securities | 3/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Email from Mr. Maxcy and response on March 28 meeting. |
| 20EE | Guggenheim Securities | 3/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | E-mail exchange with Mr. Maxcy on Guggenheim resolution. |
| 20EE | Guggenheim Securities | 3/30/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letters and e-mails containing settlement terms of resolution of flat fees. |
| 20EE | Guggenheim Securities | 4/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20EE | Guggenheim Securities | 4/3/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Review eighth interim fee application. |
| 20EE | Guggenheim Securities | 4/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review February statement and compare with settlement discussion materials. |
| 20EE | Guggenheim Securities | 4/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February expense documentation provided by the firm. |
| 20EE | Guggenheim Securities | 4/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review charts and figures presented by firm when negotiating monthly fee resolution. |
| 20EE | Guggenheim Securities | 4/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review draft seventh interim fee application letter report and forward to Mr. Dalton for inclusion of flat fee settlement discussion details. |
| 20EE | Guggenheim Securities | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on settlement proposals and analysis of alternatives. |
| 20EE | Guggenheim Securities | 4/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Maxcy on settlement proposal and analysis of alternatives. |
| 20EE | Guggenheim Securities | 4/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the monthly fee agreement between the firm and the Fee Committee. |
| 20EE | Guggenheim Securities | 4/14/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter and exhibits for eighth interim fee period. |
| 20EE | Guggenheim Securities | 4/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Maxcy on status of settlement discussions. |
| 20EE | Guggenheim Securities | 4/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review revised letter report and send to Fee Committee members. |
| 20EE | Guggenheim Securities | 4/17/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update eighth fee period exhibits. |
| 20EE | Guggenheim Securities | 4/19/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final eighth fee period exhibits. |
| 20EE | Guggenheim Securities | 4/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise letter report. |
| 20EE | Guggenheim Securities | 4/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revisions to letter report based on latest data and Fee Committee comments. |
| 20EE | Guggenheim Securities | 4/25/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to final letter report and exhibits for eighth fee period. |
| 20EE | Guggenheim Securities | 4/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to letter report. |
| 20EE | Guggenheim Securities | 4/25/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final review, revision, and approval of eighth interim letter report and exhibits, executing same for issuance to retained professional. |
| 20EE | Guggenheim Securities | 4/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail eighth interim letter report to Mr. Maxcy. |
| 20EE | Guggenheim Securities | 4/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20EE | Guggenheim Securities | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **55.1** | **$23,587.50** | |
| 20GG | Stevens & Lee | 9/12/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 9/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2016 fee statement. |
| 20GG | Stevens & Lee | 9/17/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for July monthly fee statement. |
| 20GG | Stevens & Lee | 9/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Huston about resolution of fifth interim fee application. |
| 20GG | Stevens & Lee | 9/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Huston and outline of proposed resolution for inclusion in Fee Committee discussion at September 22 meeting. |
| 20GG | Stevens & Lee | 10/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 20GG | Stevens & Lee | 10/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20GG | Stevens & Lee | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review sixth interim statement. |
| 20GG | Stevens & Lee | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Huston confirming accuracy of summary report. |
| 20GG | Stevens & Lee | 10/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 20GG | Stevens & Lee | 10/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Huston about electronic data for sixth interim fee application. |
| 20GG | Stevens & Lee | 10/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August expense LEDES data. |
| 20GG | Stevens & Lee | 10/31/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about electronic data for sixth interim fee application. |
| 20GG | Stevens & Lee | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for August monthly fee statement and responsive e-mail from Mr. Huston. |
| 20GG | Stevens & Lee | 11/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of seventh interim period fees LEDES files. |
| 20GG | Stevens & Lee | 11/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2016 monthly fee statement, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review seventh interim statement. |
| 20GG | Stevens & Lee | 11/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 11/4/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 20GG | Stevens & Lee | 11/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 11/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about seventh interim fee application data and initial findings. |
| 20GG | Stevens & Lee | 11/14/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze hourly rate increases through the seventh interim period and create related exhibit. |
| 20GG | Stevens & Lee | 11/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20GG | Stevens & Lee | 11/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September application. |
| 20GG | Stevens & Lee | 11/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 11/30/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September expense LEDES data. |
| 20GG | Stevens & Lee | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement. |
| 20GG | Stevens & Lee | 12/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Huston. |
| 20GG | Stevens & Lee | 12/2/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review sixth interim fee application. |
| 20GG | Stevens & Lee | 12/2/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft letter report for sixth interim fee application. |
| 20GG | Stevens & Lee | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report for fourth interim fee period and e-mail to Mr. Hancock on same. |
| 20GG | Stevens & Lee | 12/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for sixth interim fee application. |
| 20GG | Stevens & Lee | 12/6/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to seventh interim fee period letter report and exhibits. |
| 20GG | Stevens & Lee | 12/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise updated draft letter report and exhibits on sixth interim fee application, approving for inclusion in December 19 meeting materials. |
| 20GG | Stevens & Lee | 12/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 12/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Huston about letter report for sixth interim fee application. |
| 20GG | Stevens & Lee | 12/21/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report on sixth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 12/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October through November monthly fee statements. |
| 20GG | Stevens & Lee | 12/21/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final seventh fee period exhibits for issuance to retained professional. |
| 20GG | Stevens & Lee | 12/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October and November fee statements. |
| 20GG | Stevens & Lee | 12/29/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September and October 2016 monthly fee statements, draft no-objection letter and forward same to Mr. Huston. |
| 20GG | Stevens & Lee | 2/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October and November 2016 monthly fee statements. |
| 20GG | Stevens & Lee | 2/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October and November LEDES data. |
| 20GG | Stevens & Lee | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20GG | Stevens & Lee | 2/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December expense LEDES data. |
| 20GG | Stevens & Lee | 2/16/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 3/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 3/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20GG | Stevens & Lee | 3/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 20GG | Stevens & Lee | 3/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review seventh interim fee application. |
| 20GG | Stevens & Lee | 3/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review seventh interim fee application. |
| 20GG | Stevens & Lee | 3/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Huston. |
| 20GG | Stevens & Lee | 3/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about LEDES data for seventh interim fee application. |
| 20GG | Stevens & Lee | 3/15/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data posted by the firm and draft e-mail to Mr. Hancock concerning data deficiency. |
| 20GG | Stevens & Lee | 3/15/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim period LEDES data uploaded by firm. |
| 20GG | Stevens & Lee | 3/19/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review seventh interim fee application. |
| 20GG | Stevens & Lee | 3/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about LEDES data for seventh interim fee application. |
| 20GG | Stevens & Lee | 3/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES data provided by firm and discuss missing data with Mr. Hancock. |
| 20GG | Stevens & Lee | 3/24/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze hourly rate increases through December and create related exhibit for the eighth interim letter report. |
| 20GG | Stevens & Lee | 3/24/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 3/24/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment eighth interim fee and expense data. |
| 20GG | Stevens & Lee | 3/29/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review seventh interim fee application. |
| 20GG | Stevens & Lee | 3/29/2017 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Draft letter report for seventh interim fee application. |
| 20GG | Stevens & Lee | 4/3/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft eighth interim fee period letter and exhibits. |
| 20GG | Stevens & Lee | 4/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft eighth interim fee period letter report and exhibits. |
| 20GG | Stevens & Lee | 4/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve letter reporrt for inclusion in April 19 meeting materials. |
| 20GG | Stevens & Lee | 4/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January and February statements. |
| 20GG | Stevens & Lee | 4/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20GG | Stevens & Lee | 4/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report for seventh interim fee application. |
| 20GG | Stevens & Lee | 4/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2017 monthly fee statement. |
| 20GG | Stevens & Lee | 4/19/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final eighth fee period exhibits. |
| 20GG | Stevens & Lee | 4/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statements for February and March 2017, draft and forward letter of no-objection to Mr. Huston. |
| 20GG | Stevens & Lee | 4/21/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February and March LEDES files. |
| 20GG | Stevens & Lee | 4/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20GG | Stevens & Lee | 4/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of February and March statements. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **22.4** | **$8,962.00** | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 20HH | Goldin & Associates | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review status of response to fifth interim letter report. |
| 20HH | Goldin & Associates | 10/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim statement. |
| 20HH | Goldin & Associates | 10/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 20HH | Goldin & Associates | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 20HH | Goldin & Associates | 10/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of fee and expense data supporting the sixth interim fee application. |
| 20HH | Goldin & Associates | 10/27/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 20HH | Goldin & Associates | 10/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Ms. Andres. |
| 20HH | Goldin & Associates | 10/27/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review email from Mr. Dalton confirming receipt and initial electronic analysis of data for seventh interim fee application and begin draft letter report. |
| 20HH | Goldin & Associates | 10/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement and electronic data. |
| 20HH | Goldin & Associates | 10/28/2016 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review seventh interim fee application. |
| 20HH | Goldin & Associates | 10/31/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal inquiry in connection with missing August fee statement. |
| 20HH | Goldin & Associates | 10/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 20HH | Goldin & Associates | 11/7/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Prager to follow up on unfiled August fee statement. |
| 20HH | Goldin & Associates | 11/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise draft letter to flat fee professional on requested fee adjustments. |
| 20HH | Goldin & Associates | 11/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise and complete flat fee letter for signature and issuance to professional, with e-mail to Ms. Andres on same. |
| 20HH | Goldin & Associates | 11/16/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and e-mail Mr. Prager correspondence addressing flat fee professionals |
| 20HH | Goldin & Associates | 11/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Mr. Dalton on interim fee data load and preliminary findings and begin drafting letter report. |
| 20HH | Goldin & Associates | 11/23/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Complete review of fee application and drafting of letter report. |
| 20HH | Goldin & Associates | 11/27/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise draft exhibits to letter report. |
| 20HH | Goldin & Associates | 11/27/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Continue drafting of letter report. |
| 20HH | Goldin & Associates | 11/27/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare seventh fee period exhibits. |
| 20HH | Goldin & Associates | 11/28/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Draft e-mail to Mr. Prager to request receipts. |
| 20HH | Goldin & Associates | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres' inquiry on status of monthly flat fee discussions among the Fee Committee. |
| 20HH | Goldin & Associates | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on filing of certificate of no-objection for September 2016 monthly fee statement. |
| 20HH | Goldin & Associates | 12/6/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Prager providing additional receipts and review supplemental detail. |
| 20HH | Goldin & Associates | 12/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone call to Mr. Prager to discuss current fee application and September withdrawal of certificate of no objection. |
| 20HH | Goldin & Associates | 12/13/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter report and exhibits, forwarding comments to Ms. Andres for inclusion in December 19 meeting materials. |
| 20HH | Goldin & Associates | 12/13/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update seventh fee period exhibits. |
| 20HH | Goldin & Associates | 12/13/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise exhibits and letter report for inclusion in Fee Committee materials. |
| 20HH | Goldin & Associates | 12/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report on sixth interim fee application. |
| 20HH | Goldin & Associates | 12/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise final draft letter report for inclusion in Fee Committee materials. |
| 20HH | Goldin & Associates | 12/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review revised letter on fixed fee applications. |
| 20HH | Goldin & Associates | 12/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report based on comments from Mr. Gitlin and forward updated draft, by e-mail, to Mr. Gitlin for approval. |
| 20HH | Goldin & Associates | 12/16/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review revised correspondence and e-mails with Mr. Gitlin addressing revisions. |
| 20HH | Goldin & Associates | 12/21/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final seventh fee period exhibits for issuance to professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 12/21/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised letter report and exhibits and execute final letter report. |
| 20HH | Goldin & Associates | 1/9/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft correspondence to Mr. Prager seeking response to letter report, review and forward response with professional's proposal. |
| 20HH | Goldin & Associates | 1/10/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail from Mr. Prager in response to letter report and analysis of responsive detail. |
| 20HH | Goldin & Associates | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in January 18 meeting materials. |
| 20HH | Goldin & Associates | 1/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Analysis of counter-proposal from Mr. Prager and review draft negotiation summary. |
| 20HH | Goldin & Associates | 1/12/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Create negotiation summary for seventh fee period. |
| 20HH | Goldin & Associates | 1/18/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Prager in connection with scheduling meeting with Mr. Gitlin as requested by Fee Committee. |
| 20HH | Goldin & Associates | 1/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on scheduling meeting with professional and Mr. Gitlin. |
| 20HH | Goldin & Associates | 1/24/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler and Mr. Prager to reschedule meeting with Mr. Gitlin. |
| 20HH | Goldin & Associates | 2/1/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review email exchange on continued monthly billing. |
| 20HH | Goldin & Associates | 2/1/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email exchange with Mr. Prager to confirm meeting with Mr. Gitlin. |
| 20HH | Goldin & Associates | 2/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on rescheduling of February 21 meeting and e-mail to Mr. Prager on same. |
| 20HH | Goldin & Associates | 2/7/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Mr. Prager to confirm rescheduled meeting and attendance with Mr. Gitlin. |
| 20HH | Goldin & Associates | 2/17/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Compile and calculate all fees and expenses requested, reductions, and net fee and expense request for final fee period. |
| 20HH | Goldin & Associates | 2/21/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications with Mr. Prager to coordinate meeting with Mr. Gitlin. |
| 20HH | Goldin & Associates | 2/22/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference with Mr. Goldin and Mr. Prager on success fee request and monthly fees. |
| 20HH | Goldin & Associates | 2/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft correspondence to professional on proposed flat fee resolution. |
| 20HH | Goldin & Associates | 2/28/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review, and revise correspondence on proposed final treatment of flat fees. |
| 20HH | Goldin & Associates | 2/28/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and verify all flat fee payments and credit against restructuring fee calculations. |
| 20HH | Goldin & Associates | 3/6/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review draft correspondence to Mr. Prager prior to Fee Committee distribution. |
| 20HH | Goldin & Associates | 3/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and revision to letter to retained professional on proposal for flat fee adjustments, forward same to professional. |
| 20HH | Goldin & Associates | 3/7/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review final correspondence to Mr. Prager after Fee Committee approval. |
| 20HH | Goldin & Associates | 3/10/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and analyze letter response from professional to flat fee adjustment proposal, e-mail and telephone conference with Mr. Gitlin on same. |
| 20HH | Goldin & Associates | 3/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence from firm responding to the Fee Committee letter report. |
| 20HH | Goldin & Associates | 3/10/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Receive and review counter-proposal and review e-mail from Ms. Stadler on scheduling of meeting with Mr. Praeger and Mr. Gitlin. |
| 20HH | Goldin & Associates | 3/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on flat fee proposal to retained professional and response, developing strategy for counter-proposal. |
| 20HH | Goldin & Associates | 3/14/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference with Mr. Prager on possible resolution of final fee application issues. |
| 20HH | Goldin & Associates | 3/14/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Analysis of Goldin settlement proposal and office conferences with Mr. Dalton on same. |
| 20HH | Goldin & Associates | 3/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on status of Goldin proposal. |
| 20HH | Goldin & Associates | 3/14/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review communications with Mr. Gitlin in connection with flat fee analysis and calculations for Goldin and internal discussion of savings on flat fees as a result of negotiated resolutions and terminations of services. |
| 20HH | Goldin & Associates | 3/14/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform multiple fee calculations related to Fee Committee and firm settlement positions. |
| 20HH | Goldin & Associates | 3/14/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review letter from firm responding to the Fee Committee's recommended fee resolution and discuss potential resolutions with Ms. Stadler. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 3/27/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Prager on final resolution of flat fee compensation issue. |
| 20HH | Goldin & Associates | 3/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail to and from Mr. Prager concerning resolution of fee disallowance. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *24.4* | *$10,876.00* | |
| 20II | SOLIC Capital Advisors, LLC | 9/7/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July fee statement and supporting documents and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 9/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget. |
| 20II | SOLIC Capital Advisors, LLC | 9/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to Mr. Luria confirming no objection. |
| 20II | SOLIC Capital Advisors, LLC | 9/30/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 10/3/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute monthly statement no-objection letter. |
| 20II | SOLIC Capital Advisors, LLC | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest interim statement. |
| 20II | SOLIC Capital Advisors, LLC | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward November budget. |
| 20II | SOLIC Capital Advisors, LLC | 10/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget. |
| 20II | SOLIC Capital Advisors, LLC | 10/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fifth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 10/24/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review September fee statement and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 10/25/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim period fee and expense data and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 10/25/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 10/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications confirming receipt and analysis of electronic data for seventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/25/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review of fee application for seventh interim fee period. |
| 20II | SOLIC Capital Advisors, LLC | 11/18/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Continue review of sixth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 11/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Mr. Dalton on interim fee data load and preliminary findings and begin drafting letter report. |
| 20II | SOLIC Capital Advisors, LLC | 11/27/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare seventh fee period (sixth fee application) exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 11/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| 20II | SOLIC Capital Advisors, LLC | 11/29/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review hearing transcript on fee applications and consider applicability of comments on flat fee professional billing to EFH financial advisor. |
| 20II | SOLIC Capital Advisors, LLC | 11/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement and revise flat fee monthly tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres' inquiry on status of monthly flat fee discussions among the Fee Committee. |
| 20II | SOLIC Capital Advisors, LLC | 12/13/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise letter report and exhibits, forwarding comments to Ms. Andres for inclusion in December 19 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 12/13/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update seventh fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 12/13/2016 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and revise letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 12/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Ms. Stadler on report revisions and final version for inclusion in December 19 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 12/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report on sixth interim fee application based on comments from Mr. Gitlin. |
| 20II | SOLIC Capital Advisors, LLC | 12/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget. |
| 20II | SOLIC Capital Advisors, LLC | 12/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise final draft letter report for inclusion in Fee Committee materials. |
| 20II | SOLIC Capital Advisors, LLC | 12/21/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final seventh fee period exhibits for issuance to professional. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 12/21/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revise letter report and exhibits to remove de minimis deduction, review and execute final letter report. |
| 20II | SOLIC Capital Advisors, LLC | 12/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final draft letter report and exhibits for issuance to retained professional. |
| 20II | SOLIC Capital Advisors, LLC | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in January 18 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 1/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 1/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call from Ms. Gooch on monthly fees. |
| 20II | SOLIC Capital Advisors, LLC | 1/20/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and telephone conference with Mr. Gitlin on February budget. |
| 20II | SOLIC Capital Advisors, LLC | 1/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on status of monthly fee statements. |
| 20II | SOLIC Capital Advisors, LLC | 2/1/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review communications to Messrs. Hogan and Luria in connection with billing of flat fee professionals. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Compile and calculate all fees and expenses requested, reductions, and net fee and expense request for final fee period. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/15/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review April 2017 budget and e-mail inquiry to Ms. Andres on same. |
| 20II | SOLIC Capital Advisors, LLC | 3/15/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review budget and e--mail exchange with Ms. Stadler on that and recent fee application. |
| 20II | SOLIC Capital Advisors, LLC | 3/15/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 3/21/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Mr. Dalton on fee application and missing electronic detail. |
| 20II | SOLIC Capital Advisors, LLC | 3/21/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and reply to Ms. Andres e-mail concerning the eighth interim fee application, including review of application. |
| 20II | SOLIC Capital Advisors, LLC | 3/24/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications with Mr. Luria and Mr. Hogan on verification of figures in proposed order. |
| 20II | SOLIC Capital Advisors, LLC | 3/31/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and confirm missing detail for fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/3/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review email from Mr. Dalton on electronic detail receipt, results of preliminary analysis, and e-mail professional on missing data. |
| 20II | SOLIC Capital Advisors, LLC | 4/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of eighth interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 4/3/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 4/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the eighth interim period fees and expenses and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 4/4/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review seventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/11/2017 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review seventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report for eighth fee period. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler on status of draft report, circulation, and inclusion in April 17 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare eighth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits, e-mailing Ms. Andres on status and approving draft for inclusion in April 19 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 4/19/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revise letter report, and final review for transmittal after Fee Committee approval. |
| 20II | SOLIC Capital Advisors, LLC | 4/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final eighth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 4/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final letter report with revisions based on Mr. Gitlin's comments. |
| 20II | SOLIC Capital Advisors, LLC | 4/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Gitlin on necessary revisions to draft letter report. |
| 20II | SOLIC Capital Advisors, LLC | 4/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 20II | SOLIC Capital Advisors, LLC | 4/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| *20II* | *SOLIC Capital Advisors, LLC* | | *Matter Totals* | | *24.4* | *$10,529.50* | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May through July monthly statements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review letter of no-objection issued for July monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2016 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement (August). |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/12/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2016 monthly fee statement, draft and forward no-objection letter to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/28/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2016 monthly fee statement, draft and forward no-objection letter to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Primack and Mr. Dalton about electronic fee data for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock confirming lack of electronic data supporting the sixth interim and final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of sixth interim and final application LEDES data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2016 monthly fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton and Mr. Primack about electronic data for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/20/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and reconcile fee and expense data for the final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock concerning missing LEDES data for the final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September LEDES data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/27/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases from retention through September and create related exhibit. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/27/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment May through September fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the May through September fees and expenses and draft related e-mail to Mr. Hancock. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton on final fee application data and initial findings. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about LEDES data for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the supplemental fee data and draft related e-mail to Mr. Hancock. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/6/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment supplemental fee data supporting the final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/9/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise letter report and exhibits, providing comments to Mr. Hancock. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/9/2017 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/9/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Stadler about draft letter report for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/9/2017 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify final hourly rate increase exhibit and calculate annualized rate increase percentages. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Compile fee data from interim fee applications to prepare summary exhibit of all fee periods. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/11/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final fee period exhibits to include blended rate summary. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review team e-mail exchange on exhibit discrepancies and proposed resolution. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/12/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise letter report and exhibits for final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/19/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits for report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/20/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for final fee application and forward to Mr. Primack by e-mail. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review letter report for seventh interim period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of David P. Primack in support of the final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration of Mr. Primack in support of final fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/27/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review final fee application to determine final fee award. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/16/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Analyze final fee application fee and expense calculations for the final summary report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/21/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Analyze final fee application amounts of fees and expenses for the final summary report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | **McElroy, Deutsch, Mulvaney & Carpenter, LLP** | | | | | | |
| *20JJ* | | | *Matter Totals* | | *15.6* | *$6,210.00* | |
| 20KK | Enoch Kever PLLC | 9/12/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for June monthly statement. |
| 20KK | Enoch Kever PLLC | 9/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July fee statement. |
| 20KK | Enoch Kever PLLC | 9/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 20KK | Enoch Kever PLLC | 10/7/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review July fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 10/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for July 2016 monthly fee statement. |
| 20KK | Enoch Kever PLLC | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Kever on authority to file final fee application and convert back to ordinary course professional status for de minimis remaining E-Side work. |
| 20KK | Enoch Kever PLLC | 10/17/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Kever on conversion to ordinary course status and follow-up e-mail exchange with Ms. Yenamandra on that issue. |
| 20KK | Enoch Kever PLLC | 12/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review August and September monthly statements. |
| 20KK | Enoch Kever PLLC | 12/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August and September fee statements. |
| 20KK | Enoch Kever PLLC | 12/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August and September monthly fee statements. |
| 20KK | Enoch Kever PLLC | 12/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August and September fee statements for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 12/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of disinterestedness related to continuing services as an ordinary course professional. |
| 20KK | Enoch Kever PLLC | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Compile total hours, fees and expenses requested from monthly fee applications to prepare summary exhibit for all fee periods. |
| *20KK* | *Enoch Kever PLLC* | | *Matter Totals* | | *2.8* | *$1,117.00* | |
| 20MM | Jenner Block | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in September meeting materials. |
| 20MM | Jenner Block | 9/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review letter of no-objection issued for July monthly statement. |
| 20MM | Jenner Block | 9/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2016 monthly statement, draft no-objection letter and correspond with Mr. Levin on same. |
| 20MM | Jenner Block | 9/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2016 fee statement. |
| 20MM | Jenner Block | 9/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES file containing June fee data. |
| 20MM | Jenner Block | 9/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July LEDES data uploaded by firm. |
| 20MM | Jenner Block | 9/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2016 monthly fee statement. |
| 20MM | Jenner Block | 9/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review sixth supplemental declaration in support of retention. |
| 20MM | Jenner Block | 9/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (July). |
| 20MM | Jenner Block | 9/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 9/26/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review October 2016 budget. |
| 20MM | Jenner Block | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for August. |
| 20MM | Jenner Block | 9/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 20MM | Jenner Block | 10/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES expense data for September. |
| 20MM | Jenner Block | 10/12/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2016 monthly fee statement, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 10/13/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Research attendance at PUC hearing during the sixth interim fee application period. |
| 20MM | Jenner Block | 10/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fourth interim fee application. |
| 20MM | Jenner Block | 10/17/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 20MM | Jenner Block | 10/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 20MM | Jenner Block | 10/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20MM | Jenner Block | 10/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about electronic data for sixth interim fee application. |
| 20MM | Jenner Block | 10/31/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about electronic data for sixth interim fee application. |
| 20MM | Jenner Block | 11/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter for September monthly fee statement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 11/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August LEDES data. |
| 20MM | Jenner Block | 11/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2016 monthly fee statement, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 20MM | Jenner Block | 11/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 20MM | Jenner Block | 11/6/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 20MM | Jenner Block | 11/10/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 20MM | Jenner Block | 11/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about fourth interim fee application data and initial findings. |
| 20MM | Jenner Block | 11/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze hourly rate increases through the seventh interim period and create related exhibit. |
| 20MM | Jenner Block | 11/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October expense data. |
| 20MM | Jenner Block | 11/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September LEDES fee data. |
| 20MM | Jenner Block | 11/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20MM | Jenner Block | 11/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September application. |
| 20MM | Jenner Block | 11/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2016 monthly fee statement. |
| 20MM | Jenner Block | 12/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2016 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 12/3/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin and Ms. Mitchell about receipts for expenses in fourth interim fee application. |
| 20MM | Jenner Block | 12/3/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for fourth interim fee application. |
| 20MM | Jenner Block | 12/3/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review fourth interim fee application. |
| 20MM | Jenner Block | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report for fourth interim fee period and e-mail to Mr. Hancock on same. |
| 20MM | Jenner Block | 12/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for fourth interim fee application. |
| 20MM | Jenner Block | 12/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin and Ms. Mitchell about receipts for expenses in fourth interim fee application. |
| 20MM | Jenner Block | 12/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review travel expense receipts for fourth interim fee application. |
| 20MM | Jenner Block | 12/6/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report for fourth interim fee application. |
| 20MM | Jenner Block | 12/9/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review e-mail from Ms. Stadler about revisions to letter report for fourth interim fee application and revise same. |
| 20MM | Jenner Block | 12/9/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and approve draft letter report and exhibits on seventh interim fee period application, e-mailing Mr. Hancock on same. |
| 20MM | Jenner Block | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 20MM | Jenner Block | 12/13/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES expense data for November. |
| 20MM | Jenner Block | 12/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES fee data for October. |
| 20MM | Jenner Block | 12/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement (October-November). |
| 20MM | Jenner Block | 12/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2016 monthly fee statement. |
| 20MM | Jenner Block | 12/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter report for fourth interim fee application. |
| 20MM | Jenner Block | 12/20/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of seventh fee period exhibits for sending to retained professional. |
| 20MM | Jenner Block | 12/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 20MM | Jenner Block | 12/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 20MM | Jenner Block | 12/29/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review November 2016 monthly fee statement, draft no-objection letter and forward to Mr. Levin. |
| 20MM | Jenner Block | 1/10/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about letter report for fourth interim fee application. |
| 20MM | Jenner Block | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in January 18 meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 1/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20MM | Jenner Block | 1/30/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2016 monthly fee statement. |
| 20MM | Jenner Block | 2/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20MM | Jenner Block | 2/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fees LEDES data. |
| 20MM | Jenner Block | 2/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Levin. |
| 20MM | Jenner Block | 2/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 2/16/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application for the eighth fee period. |
| 20MM | Jenner Block | 2/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January expense LEDES data. |
| 20MM | Jenner Block | 2/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review seventh supplemental declaration in support of retention. |
| 20MM | Jenner Block | 2/22/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about LEDES data for fifth interim fee application. |
| 20MM | Jenner Block | 2/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20MM | Jenner Block | 2/24/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2016 monthly fee statement. |
| 20MM | Jenner Block | 2/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee LEDES data. |
| 20MM | Jenner Block | 2/27/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 20MM | Jenner Block | 2/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 20MM | Jenner Block | 3/10/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze hourly rate increases through December 2016 and create rate increase exhibit for the eighth interim letter report. |
| 20MM | Jenner Block | 3/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 3/15/2017 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review fifth interim fee application. |
| 20MM | Jenner Block | 3/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about receipt for travel expense. |
| 20MM | Jenner Block | 3/15/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for fifth interim fee application. |
| 20MM | Jenner Block | 3/20/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on draft letter report and exhibits. |
| 20MM | Jenner Block | 3/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for fifth interim fee application. |
| 20MM | Jenner Block | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for eighth fee period. |
| 20MM | Jenner Block | 3/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest draft letter report. |
| 20MM | Jenner Block | 3/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20MM | Jenner Block | 3/23/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 20MM | Jenner Block | 3/29/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2017 monthly fee statement, draft no-objection letter and forward to Mr. Levin. |
| 20MM | Jenner Block | 3/29/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report for fifth interim fee application. |
| 20MM | Jenner Block | 4/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fees LEDES file. |
| 20MM | Jenner Block | 4/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2017 monthly fee statement. |
| 20MM | Jenner Block | 4/5/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft negotiation summary for fifth interim fee application and conference with Mr. Lazar on same. |
| 20MM | Jenner Block | 4/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2017 monthly fee statement. |
| 20MM | Jenner Block | 4/20/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Lazar about resolution of issues raised in letter report for fifth interim fee application. |
| 20MM | Jenner Block | 4/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February LEDES fee data. |
| 20MM | Jenner Block | 4/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20MM | Jenner Block | 4/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March fee statement. |
| 20MM | Jenner Block | 4/25/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20MM | Jenner Block | 4/26/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review March 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Levin. |
| **20MM** | **Jenner Block** | | **Matter Totals** | | **23.8** | **$9,280.00** | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 2OO | Bielli & Klauder | 9/12/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 9/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no-objection letter for July monthly fee statement and email exchange with Mr. Klauder on same. |
| 2OO | Bielli & Klauder | 9/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for August. |
| 2OO | Bielli & Klauder | 10/17/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment fee and expense data for the seventh interim fee period. |
| 2OO | Bielli & Klauder | 10/17/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest interim statement. |
| 2OO | Bielli & Klauder | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August monthly fee statement. |
| 2OO | Bielli & Klauder | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Augment missing expense data from May and June with details from the interim and monthly fee applications. |
| 2OO | Bielli & Klauder | 10/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the seventh interim period fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 2OO | Bielli & Klauder | 10/18/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Begin preparation of seventh fee period exhibit summary. |
| 2OO | Bielli & Klauder | 10/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 11/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 11/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter in response to September monthly fee statement. |
| 2OO | Bielli & Klauder | 11/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 11/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| 2OO | Bielli & Klauder | 11/29/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review seventh fee period fees and expenses in database application. |
| 2OO | Bielli & Klauder | 11/30/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare seventh fee period exhibits. |
| 2OO | Bielli & Klauder | 11/30/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to review seventh fee period fees and expenses in database application. |
| 2OO | Bielli & Klauder | 12/8/2016 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Review and revise exhibits. |
| 2OO | Bielli & Klauder | 12/8/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review draft exhibits to seventh interim fee period letter report, simultaneously drafting, reviewing, and revising both documents. |
| 2OO | Bielli & Klauder | 12/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze hourly rate increases and quantify resulting fees, including fees billed at the O'Kelly firm. |
| 2OO | Bielli & Klauder | 12/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create and verify hourly rate exhibit for the seventh interim period letter report. |
| 2OO | Bielli & Klauder | 12/9/2016 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Draft and revise letter report exhibits. |
| 2OO | Bielli & Klauder | 12/9/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Develop language in the report on rate increases, with final review and approval of draft for inclusion in December 19 meeting materials. |
| 2OO | Bielli & Klauder | 12/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 2OO | Bielli & Klauder | 12/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final report and exhibit drafts for inclusion in December 19 meeting materials. |
| 2OO | Bielli & Klauder | 12/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on October monthly fee statement. |
| 2OO | Bielli & Klauder | 12/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 12/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval of seventh interim letter report, executing and forwarding same to retained professional by e-mail. |
| 2OO | Bielli & Klauder | 12/20/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of seventh fee period exhibits. |
| 2OO | Bielli & Klauder | 12/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 1/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November statement. |
| 2OO | Bielli & Klauder | 1/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Follow up e-mail to Mr. Klauder on resolution of seventh interim fee period application. |
| 2OO | Bielli & Klauder | 1/23/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review November fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 1/23/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on November monthly fee statement. |
| 2OO | Bielli & Klauder | 1/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |
| 2OO | Bielli & Klauder | 2/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 2OOO | Bielli & Klauder | 2/14/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review December fee statement for letter of no-objection. |
| 2OOO | Bielli & Klauder | 2/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the eighth interim fee period. |
| 2OOO | Bielli & Klauder | 2/24/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review, reconcile, and augment fee and expense data for the eighth interim period. |
| 2OOO | Bielli & Klauder | 2/27/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review eighth fee period data reconciliation. |
| 2OOO | Bielli & Klauder | 2/27/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the eighth interim period fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 2OOO | Bielli & Klauder | 2/27/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 2OOO | Bielli & Klauder | 3/6/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review eighth fee period fees and expenses in database application. |
| 2OOO | Bielli & Klauder | 3/6/2017 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare eighth fee period exhibits. |
| 2OOO | Bielli & Klauder | 3/8/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement for letter of no-objection. |
| 2OOO | Bielli & Klauder | 3/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on January monthly fee statement. |
| 2OOO | Bielli & Klauder | 3/13/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze hourly rates and create exhibit of hourly rate increases for the eighth interim period letter report. |
| 2OOO | Bielli & Klauder | 3/22/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for the eighth fee period. |
| 2OOO | Bielli & Klauder | 3/22/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review draft exhibits for fourth interim fee application letter report, simultaneously drafting report and forwarding to Ms. Boucher for inclusion in March 27 meeting materials. |
| 2OOO | Bielli & Klauder | 3/22/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update eighth fee period exhibits. |
| 2OOO | Bielli & Klauder | 3/27/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Klauder on Fee Committee's determination not to provide a written summary report on eighth interim fee period application. |
| 2OOO | Bielli & Klauder | 3/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and LEDES data. |
| 2OOO | Bielli & Klauder | 3/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 2OOO | Bielli & Klauder | 4/4/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February 2017 fee statement for letter of no-objection. |
| 2OOO | Bielli & Klauder | 4/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on February monthly fee statement. |
| 2OOO | Bielli & Klauder | 4/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 2OOO | Bielli & Klauder | 4/28/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and LEDES data. |
| *2OOO* | *Bielli & Klauder* | | *Matter Totals* | | *19.7* | *$7,903.50* | |
| 20PP | Greenberg Traurig | 9/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review second interim fee application (for the sixth interim period). |
| 20PP | Greenberg Traurig | 9/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review second interim fee application. |
| 20PP | Greenberg Traurig | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review second interim fee application in database, e-mail Mr. Catto and Mr. Wagner for missing electronic billing detail and e-mail from Mr. Dalton on same. |
| 20PP | Greenberg Traurig | 9/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review budgets for May, June, July, August, and September. |
| 20PP | Greenberg Traurig | 9/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler confirming lack of electronic data for the sixth interim fee period. |
| 20PP | Greenberg Traurig | 9/27/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment sixth interim fee and expense data. |
| 20PP | Greenberg Traurig | 9/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 20PP | Greenberg Traurig | 9/28/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit, including calculations of various percentage increases including annually, by timekeeper, and by position. |
| 20PP | Greenberg Traurig | 9/28/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Begin to prepare sixth fee period exhibits. |
| 20PP | Greenberg Traurig | 9/30/2016 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Review fees and expenses in database application. |
| 20PP | Greenberg Traurig | 9/30/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue preparing sixth fee period exhibits. |
| 20PP | Greenberg Traurig | 10/3/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review draft exhibits, simultaneously drafting, reviewing, and revising letter report on second interim fee application. |
| 20PP | Greenberg Traurig | 10/4/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for sixth fee period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20PP | Greenberg Traurig | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review draft exhibits and revise letter report on second interim fee application consistent with same. |
| 20PP | Greenberg Traurig | 10/4/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 20PP | Greenberg Traurig | 10/13/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates and review of sixth fee period letter report and exhibits. |
| 20PP | Greenberg Traurig | 10/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Boucher and Ms. Viola on revisions to second interim letter report and exhibits as a result of Fee Committee discussion. |
| 20PP | Greenberg Traurig | 10/13/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review May through August fee statements and LEDES data. |
| 20PP | Greenberg Traurig | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review May through August statements. |
| 20PP | Greenberg Traurig | 10/14/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report on second interim fee application in light of Fee Committee comments at October 13 meeting, review revised exhibits and forward final report to Mr. Catto and Mr. Wagner. |
| 20PP | Greenberg Traurig | 10/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Wagner on final resolution of second interim fee application. |
| 20PP | Greenberg Traurig | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final negotiation summary for inclusion in Exhibit A to summary report. |
| 20PP | Greenberg Traurig | 10/23/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review and augment seventh interim period fee and expense data. |
| 20PP | Greenberg Traurig | 10/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 20PP | Greenberg Traurig | 10/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 20PP | Greenberg Traurig | 11/1/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review May through September monthly fee statements for letter of no-objection. |
| 20PP | Greenberg Traurig | 11/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update letter of no-objection for September monthly fee statement. |
| 20PP | Greenberg Traurig | 11/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on May through August monthly fee statements. |
| 20PP | Greenberg Traurig | 11/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for September monthly fee statement. |
| 20PP | Greenberg Traurig | 1/10/2017 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Compile total hours, fees and expenses requested from monthly fee applications to prepare summary exhibit for all fee periods. |
| 20PP | Greenberg Traurig | 4/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of October through February statements. |
| 20PP | Greenberg Traurig | 4/24/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review monthly statements from October 2016 through February 2017. |
| **20PP** | **Greenberg Traurig** | | **Matter Totals** | | **15.9** | **$6,983.50** | |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 9/29/2016 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Review and comment on fee statements for April, May, June, and August. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/3/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Hartman to coordinate discussion of recent fee applications. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on second interim fee application revisions. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/4/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Telephone conference with Ms. Hartman to review April through August fee statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/4/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails with Delaware Counsel and Ms. Stadler in connection with status of fee statements. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of April through August applications. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fee statements for April through August. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review September fee statement and draft e-mail to Delaware counsel to inquire on exhibit dates. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 10/31/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to inquiry from Delaware counsel in  connection with expense detail and anticipated filing of fee statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about processing monthly payments. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2016 through April 30, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review October fee statement and e-mail from Delaware counsel in connection with intended filing. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft first interim fee application. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Delaware counsel to advise of required revisions to fee statement and interim filing. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 12/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 12/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 12/3/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review October fee statement. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 2/15/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel on status of the uncontested fee applications for the seventh fee period. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 2/21/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communicate upcoming deadlines to Delaware counsel. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 3/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first interim fee application. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 3/16/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the November and December fee statement and the second interim fee application. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 3/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November and December monthly statements. |
| **20QQ** | **Benesch, Friedlander, Coplan & Arnoff, LLP** | | *Matter Totals* | | **7.2** | **$3,066.50** | |
| | | | Application Totals | | 2,383.9 | $948,271.75 | |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/26/2016 | 1 | $98.99 | Travel - Transportation - Paid to: STADLER, KATHERINE 9/22/16 Angel Elite car service to LaGuardia from Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/15/2016 | 1 | $37.31 | Fed. Express/Express Mail COURIER SHIPMENT #777709499507 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #562070313 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/17/2016 | 1 | $104.77 | Fed. Express/Express Mail COURIER SHIPMENT #777728556730 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #562070313 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/26/2016 | 1 | $40.00 | Meals - Paid to: STADLER, KATHERINE 8/15/16 Dinner-Travel meal for 8/16/16 fee hearing |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/26/2016 | 1 | $15.81 | Meals - Paid to: STADLER, KATHERINE 9/22/16 Breakfast for Richard Gitlin and Katie Stadler before Fee Committee meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/26/2016 | 1 | $477.41 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 9/21-22/16 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 9/26/2016 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 9/22/16 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/13/2016 | 1 | $502.10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Airfare return from New York to Madison, 9/1/16 (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/13/2016 | 1 | $33.34 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from airport to hotel on 8/30/16 for meeting with Kirkland & Ellis) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/17/2017 | 1 | $36.36 | Fed. Express/Express Mail COURIER SHIPMENT #778671131740 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #574589116 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/27/2017 | 24 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/15/2016 | 1 | $27.02 | Fed. Express/Express Mail COURIER SHIPMENT #777225629770 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #555300178 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/13/2016 | 1 | $31.90 | Travel - Transportation - Paid to: WILLIAMSON, BRADY Uber from Brooklyn  to LaGuardia on 9/1/16 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/13/2016 | 1 | $20.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from Madison airport to office on 9/1/16 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/2/2016 | 1 | $39.21 | Fed. Express/Express Mail COURIER SHIPMENT #777137959680 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #553804510 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/13/2016 | 1 | $691.40 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel in New York 8/30-31/16 (two nights) |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 1/19/2017 | 1 | $4,497.91 | Service of Process - Paid to: GARDEN CITY GROUP INC - Service of process |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 2/14/2017 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 1/11/17 CourtCall #8059063 - Court Call - Brady Williamson 1/4/17 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 2/15/2017 | 1 | $33.80 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 12/16/16 & 12/19/16 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/15/2017 | 40 | $20.00 | Color Copies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/15/2017 | 251 | $25.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/16/2017 | 12 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/11/2017 | 1 | $15.41 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 2/22/17 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/11/2017 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 3/30/17 Courtcall #8237790 Courtcall - Brady Williamson 3/28/17 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/11/2017 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 3/30/17 Courtcall #8233343 Courtcall - Erin West 3/28/17 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/31/2017 | 1 | $262.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airfare to New York from Milwaukee 1/17/17 (Coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/31/2017 | 1 | $75.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Uber to Milwaukee, WI from Madison, WI on 1/17/17 ($111.68) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/31/2017 | 1 | $33.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from airport to hotel on 1/17/17 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/31/2017 | 1 | $22.25 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from meeting to hotel on 1/18/17 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 1/31/2017 | 1 | $22.75 | Meals - Paid to: WILLIAMSON, BRADY C - Lunch at Cucina Gourmet on 1/18/17 (Richard Gitlin and Brady Williamson) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/31/2017 | 1 | $500.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - Crosby Street Hotel in New York 1/17/17 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/31/2017 | 1 | $11.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from hotel to meeting on 1/18/17 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/17/2017 | 1 | $32.92 | Fed. Express/Express Mail COURIER SHIPMENT #778174511388 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #568570501 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2017 | 2 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 9/14/2016 | 1 | $1,939.16 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 12/14/2016 | 1 | $15,976.08 | Service of Process - Paid to: GARDEN CITY GROUP INC - Service of Process fees |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 12/14/2016 | 1 | $25.21 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 10/13/16 & 11/3/16 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/14/2016 | 1 | $27.25 | Travel - Transportation - Paid to: UNION CAB OF MADISON CO-OP INC |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/12/2016 | 1 | $138.30 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 4/12/2017 | 1 | $108.30 | Other Database Search - Paid to: PACER SERVICE CENTER - Report Transactions - pages and audio files |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2017 | 1 | $52.99 | Fed. Express/Express Mail COURIER SHIPMENT #778174663561 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #567907054 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2017 | 1 | $53.27 | Fed. Express/Express Mail COURIER SHIPMENT #778174600589 TO Cecily Gooch, DALLAS, TX, US INVOICE #567907054 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2017 | 1 | $37.42 | Fed. Express/Express Mail COURIER SHIPMENT #778174741320 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #567907054 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/25/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Angel Elite Car service for Richard Gitlin for 1/18/17 FC meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2017 | 1 | $63.50 | Fed. Express/Express Mail COURIER SHIPMENT #778174439951 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #567907054 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 9/19/2016 | 1 | $51.00 | Conference Call - Paid to: COURTCALL LLC |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 9/19/2016 | 1 | $44.00 | Conference Call - Paid to: COURTCALL LLC |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 9/19/2016 | 1 | $44.00 | Conference Call - Paid to: COURTCALL LLC |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 9/20/2016 | 1 | $13,663.84 | Service of Process - Paid to: GARDEN CITY GROUP INC |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/15/2016 | 1 | $37.72 | Fed. Express/Express Mail COURIER SHIPMENT #777942855227 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/16/2016 | 1 | $32.75 | Fed. Express/Express Mail COURIER SHIPMENT #777966017243 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/16/2016 | 1 | $32.75 | Fed. Express/Express Mail COURIER SHIPMENT #777965980644 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/16/2016 | 1 | $37.05 | Fed. Express/Express Mail COURIER SHIPMENT #777966062831 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/16/2016 | 1 | $104.85 | Fed. Express/Express Mail COURIER SHIPMENT #777965858845 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/16/2016 | 1 | $32.75 | Fed. Express/Express Mail COURIER SHIPMENT #777965918579 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/17/2016 | 1 | $49.23 | Fed. Express/Express Mail COURIER SHIPMENT #777973321073 TO Brady Williamson, Guest, Crosby Street Hotel, NEW YORK CITY, NY, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/17/2016 | 1 | $121.33 | Fed. Express/Express Mail COURIER SHIPMENT #777977054142 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #564995761 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/27/2016 | 1 | $350.10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Airfare return from New York to Milwaukee 12/21 (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/27/2016 | 1 | $7.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from airport to hotel on 12/18/16 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/27/2016 | 1 | $43.50 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from hotel to airport on 12/21/16 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/27/2016 | 1 | $75.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Uber from Milwaukee Airport to Madison on 12/21/16 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Rail | 12/27/2016 | 1 | $138.55 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak from Washington. to New York 12/18/16 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/27/2016 | 1 | $48.23 | Meals - Paid to: WILLIAMSON, BRADY C` Lunch at Piada with Richard Gitlin, Cecily Gooch and Katie Stadler on 12/19/16 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/27/2016 | 1 | $979.48 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel in New York 12/18-19 (two nights) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/27/2016 | 1 | $353.65 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/18/16 Delta flight Madison to New York; New York to Madison( main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/27/2016 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/18/16 Angel Elite car service to hotel from airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/27/2016 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/19/16 Angel Elite car service to airport from meeting |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/27/2016 | 1 | $27.24 | Meals - Paid to: STADLER, KATHERINE 12/19/16 Dinner (travel) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/27/2016 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/18/16 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 12/27/2016 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/19/16 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 4/14/2017 | 1 | $100.94 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, binding and disc. |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/20/2016 | 17 | $1.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/20/2016 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/20/2016 | 1 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/19/2016 | 1 | $586.36 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/21/2016 | 1 | $1,380.70 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/12/16 Delta flight Madison to New York to Madison (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/21/2016 | 1 | $79.25 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/12/16 Angel Elite car service to hotel from airport |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 12/12/2016 | 1 | $293.28 | Westlaw User: WEST,ERIN |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/17/2016 | 1 | $31.03 | Fed. Express/Express Mail COURIER SHIPMENT #777477307623 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/11/2016 | 1 | $31.21 | Fed. Express/Express Mail COURIER SHIPMENT #777431344085 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/11/2016 | 1 | $30.87 | Fed. Express/Express Mail COURIER SHIPMENT #777431005973 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/11/2016 | 1 | $27.02 | Fed. Express/Express Mail COURIER SHIPMENT #777431035266 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/11/2016 | 1 | $106.62 | Fed. Express/Express Mail COURIER SHIPMENT #777430967075 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/11/2016 | 1 | $27.02 | Fed. Express/Express Mail COURIER SHIPMENT #777431022358 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #558321698 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/21/2016 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/13/16 Angel Elite car service to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/21/2016 | 1 | $10.14 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/13/16 cab from hotel to meeting |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 10/21/2016 | 1 | $19.66 | Meals - Paid to: STADLER, KATHERINE 10/13/16 Breakfast |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/21/2016 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/12/16 Hotel (one night) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 10/21/2016 | 1 | $18.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/13/16 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 10/21/2016 | 1 | $19.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/12/16 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 10/21/2016 | 1 | $4.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/13/16 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/26/2016 | 1 | $1,054.70 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/15/16 Delta flight Madison to New York (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/26/2016 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 9/21/16 Angel Elite car service to hotel from airport |
| | 0018 | Disbursements & Expenses | E102 | Outside Copies | 4/20/2017 | 1 | $83.17 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, Binding and disc |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 4/20/2017 | 1 | $1,945.82 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, binding and disc |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/31/2017 | 2 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 4/5/2017 | 1 | $1,139.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/27/17 Delta Flight Madison to NY; Philadelphia to Madison |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $90.58 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/27/17 Angel Elite car service - airport to Kirkland & Ellis |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/27/17 Angel Elite car service - airport to Kirkland & Ellis (Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $6.46 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/27/17 Uber car service from Wilmington train station to hotel for Katie Stadler and Richard Gitlin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $9.96 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/27/17 Cab to Penn Station for Katie Stadler and Richard Gitlin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $88.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/28/17 Delaware Express car service from court to the airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 3/28/17 Delaware Express car service from court to Philadelphia train station (Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/5/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Angel Elite car service from Kirkland & Ellis to home for Richard Gitlin |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 4/5/2017 | 1 | $50.00 | Meals - Paid to: STADLER, KATHERINE 3/28/17 breakfast - Katie Stadler and Richard Gitlin |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 4/5/2017 | 1 | $350.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 3/27/17 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 4/5/2017 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 3/28/17 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 4/5/2017 | 1 | $21.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 3/27/17 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 4/5/2017 | 1 | $9.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 3/28/17 GoGo wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/5/2016 | 1 | $710.60 | Travel - Transportation - Paid to: HANCOCK, MARK 8/31/16 Airfare New York to Madison United Airlines (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Rail | 9/5/2016 | 1 | $82.00 | Travel - Transportation - Paid to: HANCOCK, MARK 8/30/16 Amtrak Train Wilmington to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/5/2016 | 1 | $40.38 | Travel - Transportation - Paid to: HANCOCK, MARK 8/31/16 Taxi to La Guardia Airport from hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/5/2016 | 1 | $339.74 | Travel - Related Expenses - Paid to: HANCOCK, MARK 8/30/16 New York Hotel (one night) |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/5/2016 | 1 | $35.77 | Meals - Paid to: HANCOCK, MARK 8/30/16 Dinner |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/5/2016 | 1 | $7.26 | Meals - Paid to: HANCOCK, MARK 8/31/16 Breakfast |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/5/2016 | 1 | $20.25 | Meals - Paid to: HANCOCK, MARK 8/31/16 Lunch |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/5/2016 | 1 | $33.38 | Meals - Paid to: HANCOCK, MARK 8/31/16 Dinner |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/5/2016 | 1 | $29.40 | Travel - Related Expenses - Paid to: HANCOCK, MARK 9/1/16 Taxi from Madison Airport to home |
| | 0018 | Disbursements & Expenses | E110 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/12/16 CourtCall #7998620 | 1/12/2017 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/12/16 CourtCall #7998620 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 11/9/2016 | 1 | $30.75 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 9/22/16 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 11/14/2016 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/3/16 Court Call #7924992 - Court Calls 10/26/16 - Mark Hancock |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/24/2016 | 1 | $45.58 | Fed. Express/Express Mail COURIER SHIPMENT #778028026867 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #565773588 |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 1/4/2017 | 1 | $2,013.75 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies and binding |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/14/2017 | 1 | $17.50 | Fed. Express/Express Mail COURIER SHIPMENT #778419278671 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #571629906 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 2/2/2017 | 1 | $172.30 | Other Database Search - Paid to: PACER SERVICE CENTER - Energy Future Holdings Corp. docket |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 11/7/2016 | 1 | $19.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/12/16 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 11/7/2016 | 1 | $552.20 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/25/16 Delta flight Madison to Philadelphia; Philadelphia to Madison (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/7/2016 | 1 | $90.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/25/16 Delaware Express car service from airport to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/7/2016 | 1 | $88.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/26/16 Delaware Express car service courthouse to airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 11/7/2016 | 1 | $35.00 | Meals - Paid to: STADLER, KATHERINE 10/26/16 Breakfast |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 11/7/2016 | 1 | $350.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/25/16 Hotel |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 11/7/2016 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/26/16 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 2/22/2017 | 1 | $141.32 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E102 | Conference and Court Calls | 11/2/2016 | 1 | $56.00 | Conference Call - Paid to: KIRKLAND & ELLIS LLP |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 2/8/2017 | 1 | $1,783.60 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/24/2017 | 1 | $33.16 | Fed. Express/Express Mail COURIER SHIPMENT #778728746032 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #575350568 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/24/2017 | 1 | $37.70 | Fed. Express/Express Mail COURIER SHIPMENT #778728780358 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #575350568 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/24/2017 | 1 | $33.16 | Fed. Express/Express Mail COURIER SHIPMENT #778728598295 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #575350568 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/24/2017 | 1 | $37.14 | Fed. Express/Express Mail COURIER SHIPMENT #778728660217 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #575350568 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/25/2017 | 1 | $63.96 | Fed. Express/Express Mail COURIER SHIPMENT #778737171590 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #575350568 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/5/2017 | 1 | $17.33 | Fed. Express/Express Mail COURIER SHIPMENT #778096810793 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #567128788 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/6/2017 | 1 | $17.33 | Fed. Express/Express Mail COURIER SHIPMENT #778110124077 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #567128788 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 1/16/2017 | 1 | $8.99 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 11/15/16 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2017 | 1 | -$37.72 | Fed. Express/Express Mail - Paid to: BMO HARRIS BANK MASTERCARD /CREDIT for Fed. Express/Express Mail COURIER SHIPMENT #777942855227 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #564995761 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/31/2016 | 1 | $32.91 | Fed. Express/Express Mail COURIER SHIPMENT #778073251513 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #566429309 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/24/2017 | 1 | $75.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/11/17 Angel Elite car service - airport to Kirkland & Ellis (Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/24/2017 | 1 | $75.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/11/17 Angel Elite car service - Kirkland & Ellis to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Rail | 4/25/2017 | 1 | $289.00 | Travel - Transportation - Paid to: DALTON, WILLIAM A - Acela Express train from New York Penn Station to Washington, D.C. on 4/19/17 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 4/25/2017 | 1 | $20.00 | Travel - Related Expenses - Paid to: DALTON, WILLIAM A - Parking Dane County Airport 4/19/17 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/30/2017 | 1 | $38.98 | Fed. Express/Express Mail COURIER SHIPMENT #778766631922 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #576080014 |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 3/9/2017 | 1 | $1,080.87 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON- Copies, binding and cd |
| | 0018 | Disbursements & Expenses | E102 | Conference and Court Calls | 3/9/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 2/16/17 Courtcall #8138855 - Courtcall - Brady Williamson 2/14/2017 |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/5/2016 | 1 | $1,773.66 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 10/5/2016 | 1 | $3,904.96 | Service of Process - Paid to: GARDEN CITY GROUP INC |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/29/2016 | 1 | $17.60 | Fed. Express/Express Mail COURIER SHIPMENT #777805335603 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #563473517 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/1/2016 | 1 | $34.58 | Fed. Express/Express Mail COURIER SHIPMENT #777830331609 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #563473517 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 2/21/2017 | 1 | $190.32 | Westlaw User: WEST,ERIN |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $33.79 | Fed. Express/Express Mail COURIER SHIPMENT #777261918004 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $37.82 | Fed. Express/Express Mail COURIER SHIPMENT #777261814793 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $33.79 | Fed. Express/Express Mail COURIER SHIPMENT #777261972034 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $38.45 | Fed. Express/Express Mail COURIER SHIPMENT #777262073010 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #556004340 |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2016 through April 30, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $33.79 | Fed. Express/Express Mail COURIER SHIPMENT #777261949183 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/26/2016 | 1 | $35.00 | Fed. Express/Express Mail COURIER SHIPMENT #777301039623 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2016 | 1 | $17.54 | Fed. Express/Express Mail COURIER SHIPMENT #777264489425 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #556004340 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $30.11 | Fed. Express/Express Mail COURIER SHIPMENT #778919479070 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $30.11 | Fed. Express/Express Mail COURIER SHIPMENT #778919511250 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $34.53 | Fed. Express/Express Mail COURIER SHIPMENT #778919619427 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $30.11 | Fed. Express/Express Mail COURIER SHIPMENT #778920981446 TO Richard Gitlin (GUEST), Lotte New York Palace, NEW YORK, NY, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $30.11 | Fed. Express/Express Mail COURIER SHIPMENT #778920415599 TO Brady Williamson - GUEST, The Whitby Hotel, NEW YORK, NY, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/18/2017 | 1 | $30.11 | Fed. Express/Express Mail COURIER SHIPMENT #778919582871 TO Cecily Gooch (GUEST), The Plaza Hotel, NEW YORK, NY, US INVOICE #578245966 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/6/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/21/17 Angel Elite car service - airport to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/6/2017 | 1 | $79.25 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/22/17 Angel Elite car service to airport (Katie Stadler and Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 3/6/2017 | 1 | $40.00 | Meals - Paid to: STADLER, KATHERINE - 2/21/17 Katie Stadler travel dinner |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 3/6/2017 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 2/22/17 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 3/6/2017 | 1 | $15.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 2/21/17 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2017 | 1 | $32.96 | Fed. Express/Express Mail COURIER SHIPMENT #778470853363 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #572364411 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2017 | 1 | $37.50 | Fed. Express/Express Mail COURIER SHIPMENT #778470890107 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #572364411 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2017 | 1 | $32.96 | Fed. Express/Express Mail COURIER SHIPMENT #778470866569 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #572364411 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2017 | 1 | $32.96 | Fed. Express/Express Mail COURIER SHIPMENT #778470880080 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #572364411 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2017 | 1 | $109.29 | Fed. Express/Express Mail COURIER SHIPMENT #778471063141 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #572364411 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/11/2017 | 1 | $34.14 | Fed. Express/Express Mail COURIER SHIPMENT #778624394274 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #573756475 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/7/2017 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/7/2017 | 53 | $5.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/7/2017 | 1 | $0.10 | Photocopies |

**$68,031.13 Application Total**

**EXHIBIT G**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
September 1, 2016 through April 30, 2017

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $533.50 |
| Counsel/Data Analyst | $411.42 | $458.32 |
| Associate | $284.93 | $287.25 |
| Paralegal | $205.12 | $244.12 |
| All Timekeepers Aggregated | $419.59 | $411.28 |

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**September 1, 2016 through April 30, 2017**

| BUDGET-SEPTEMBER 1, 2016 THROUGH APRIL 30, 2017 | | | | |
|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | General Case Administration | 150 | $52,500 | 173.3 | $40,871.50 |
| 0003 | Retention applications & disclosures-Applicants | 20 | $7,000 | 13.6 | $4,781.50 |
| 0005 | Committee administrative documents | 100 | $39,500 | 81.0 | $41,239.00 |
| 0006 | Contact/communications with Fee Committee | 100 | $50,000 | 84.9 | $46,499.50 |
| 0007 | Contact/communications with retained professionals generally | 20 | $7,000 | 18.7 | $7,718.50 |
| 0008 | Drafting documents to be filed with the Court | 100 | $45,000 | 91.4 | $44,657.00 |
| 0009 | Legal research and drafting | 10 | $3,500 | 8.1 | $3,680.50 |
| 0010 | Reviewing filed documents | 45 | $18,000 | 24.6 | $13,626.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 425 | $170,000 | 250.5 | $91,142.00 |
| 0012 | Database establishment & maintenance | 50 | $24,750 | 37.4 | $17,438.00 |
| 0013 | Non-working travel | 145 | $39,875 | 124.1 | $32,167.25 |
| 0014 | Prepare for and attend hearings and court communications | 100 | $47,500 | 59.5 | $19,573.50 |
| 0015 | Team meetings | 50 | $20,000 | 37.5 | $11,657.50 |
| 0016 | Media Inquiries and Management | 5 | $2,500 | 4.3 | $2,371.50 |
| 0017 | Fee Applications-Applicants | 75 | $33,750 | 61.0 | $29,824.00 |
| 020A-20QQ | Retained Professionals-application review and reporting | 2,730 | $1,100,000 | 1,314.0 | $541,594.00 |
| **TOTAL** | | 4,125 | $1,660,875 | 2,383.9 | $948,271.75 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 3 | $248 |