**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | X | |
| In re | : | Chapter 11 |
| | : | |
| ENERGY FUTURE HOLDINGS CORP. *et al.,* | : | Case No. 14-10979 (CSS) |
| | : | |
| Debtor-in-Possession. | : | (Jointly Administered) |
| | : | (D.I. 1888) |
| | X | |

Objection deadline:  October 17, 2017 at 4:00 p.m.
Hearing date:  November 8, 2017 at 10:00 a.m.

**FIRST AND FINAL FEE APPLICATION OF GODFREY & KAHN, S.C.,**
**COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED RELATED TO**
**NON-RETAINED PROFESSIONAL FEE REVIEW FOR THE PERIOD**
**FROM DECEMBER 1, 2015 THROUGH JULY 31, 2017**

**SUMMARY (LOCAL FORM 101)[1]**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Period for which compensation and reimbursement is sought: | December 1, 2015 – July 31, 2017 (the "**Compensation Period**") |
| Amount of Compensation sought as actual, reasonable and necessary: | $302,578.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $0.00 |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

This is an: __ interim  X  final application

The total time expended for fee applications is 4.8 hours and the corresponding compensation requested is $2,376.00.

Petition date:                                      April 29, 2014

Total compensation approved by interim          $0.00
order to date:

Total expenses approved by interim order to     $0.00
date:

Total allowed compensation paid to date:        $0.00

Total allowed expenses paid to date:            $0.00

Blended rate in this application for all         $464.92
attorneys:

Blended rate in this application for all         $460.54
timekeepers:

Prior fee applications:        None pertaining to Non-Retained Professional fee requests[2]

Compensation sought in this application already paid        $0.00
pursuant to the Fee Committee Order but not yet
allowed:

Expenses sought in this application already paid pursuant    $0.00
to the order appointing the Fee Committee but not yet
approved as interim expense reimbursement:

Number of professionals included in this application:       9

If applicable, number of professionals in this application   N/A
not included in staffing plan approved by client:

If applicable, difference between fees budgeted and         N/A
compensation sought for this period:

Are any rates higher than those approved or disclosed at    No
retention?

---

[2] "Non-Retained Professional Fees" are fees the Court has authorized for payment pursuant to 11 U.S.C. § 503(b)(3) and (4).

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as Exhibit A, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals employed on these matters, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as Exhibit B, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as Exhibit C, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services on these matters during the Compensation Period, organized by project category.

### EXHIBIT D:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as Exhibit D, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn on these matters during the Compensation Period, organized by project category.

### EXHIBIT E:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as Exhibit E.

**EXHIBIT F:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as Exhibit F.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | x | |
| In re | : | **Chapter 11** |
| | : | |
| **ENERGY FUTURE HOLDINGS CORP.** *et al.,* | : | **Case No. 14-10979 (CSS)** |
| | : | |
| Debtor-in-Possession. | : | **(Jointly Administered)** |
| | | **(D.I. 1888)** |
| | X | |

Objection deadline:  October 17, 2017 at 4:00 p.m.
Hearing date:  November 8, 2017 at 10:00 a.m.

**FIRST AND FINAL FEE APPLICATION OF GODFREY & KAHN, S.C.,**
**COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED RELATED TO**
**NON-RETAINED PROFESSIONAL FEE REVIEW FOR THE PERIOD**
**FROM DECEMBER 1, 2015 THROUGH JULY 31, 2017**

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the

"**Applicant**"), appointed in these cases submits this *First and Final Application of Godfrey &*

*Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services*

*Rendered Related to Non-Retained Professional Fee Review for the Period From December 1,*

*2015 Through July 31, 2017* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R.

Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  The Fee Application

requests final allowance of compensation for professional services related to Non-Retained

Professional Fee Requests from December 1, 2015 through July 31, 2017 (the "**Compensation**

**Period**").

The Applicant requests Court approval of a total of $302,578.00 in fees, reflecting a

blended hourly rate of $460.54.

## BACKGROUND

1.      On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases. *Stipulation and Order Approving a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**"). The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.      On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn Employment Order**").

4.      On December 7, 2015, the Court entered the *Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement* entered December 7, 2015 [D.I. 7243] (the "**Settlement Order**")  and the *Amended Order Confirming*

*the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*,*

*Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 7285] (the "**Plan Confirmation Order**"),

pursuant to sections 503(b)(3), (4), or (5) of the Bankruptcy Code, 11 U.S.C. §§ 101-1532.

5.        Pursuant to the Settlement Order and Plan Confirmation Order, 17 Non-Retained

Professionals (the "**Requesting Professionals**") submitted requests to the Debtor and the Fee

Committee for reimbursement of fees and expenses based on their substantial contribution to

plan confirmation (the "**Non-Retained Professional Fee Requests**"), which the Fee Committee

then evaluated and processed as described in detail, below.

### FEE COMMITTEE PROCESS FOR NON-RETAINED PROFESSIONAL FEE REQUESTS

6.        On December 14, 2015, following the entry of the Settlement Order and Plan

Confirmation Order, the Fee Committee sent a memorandum to all professionals expected to

seek estate reimbursement for fees and expenses pursuant thereto.  That memorandum asked that

professionals submit a summary identifying their clients, disclosing the terms of their

representation, and describing in general terms their role in these cases.  The Fee Committee also

requested electronic billing data in the same format required of all Retained Professionals.

7.        The Requesting Professionals submitted memorandum Fee Requests under the

process the Fee Committee had established for the review of Non-Retained Professional Fee

Requests.  *See* August 11, 2016 Fee Committee Report [D.I. 9257] at 3-5.

8.        For some Requesting Professionals, the information initially submitted had been

insufficient for Fee Committee purposes.  The Fee Committee issued letter reports in May and

July 2016 outlining its initial impressions and requesting the necessary supplemental information

from Requesting Professionals.

9.      After counsel's initial review of these materials, the Fee Committee engaged in extensive discussions at its regularly-scheduled meetings regarding the appropriate treatment of the requests.  Because not all of the Requesting Professionals followed bankruptcy billing conventions, many of the tools available for analyzing the Retained Professional fee requests could not be used to review these section 503(b) requests.  As a result, the Fee Committee concluded that it would issue letter reports to requesting professionals that, generally, did not seek wholesale deductions for some billing deficiencies such as vague and block timekeeping, failure to keep time in tenth-hour increments, and failure to maintain segregated matter numbers. Rather, the letter reports outlined the general categories of services identified and reviewed. Where the Fee Committee questioned the expenditure of resources in a particular task category, the letter report so noted and requested additional information.

10.      In addition, the Fee Committee attempted to apply the same expense guidelines and limits applied to Retained Professionals to the section 503(b) fee requests.  In many instances, the Fee Committee was unable to do so with the information provided and requested additional detail or documentation to verify compliance with the quantitative expense limitations placed on Retained Professionals.  Some Requesting Professionals supplied additional information as requested.

11.      On July 10, 2017, the Court entered the *Omnibus Order Awarding Final Compensation for Services Rendered and for Reimbursement of Expenses* [D.I. 11436], resolving, on a final basis, all remaining Non-Retained Professional Fee Requests, thereby making this application for final compensation appropriate.

12.      During the Compensation Period, the Fee Committee considered the Non-Retained Professional Fee Requests at its regularly-scheduled meetings.

13.     Fee Committee counsel created separate billing matter numbers for Non-Retained Professional fee review because that work was not within the scope of the Godfrey & Kahn Employment Order contemplating review of Retained Professional fees only.

14.     The Non-Retained Professional requests totaled more than $48,600,000.00 in fees and $2,300,000.00 in expenses, and the discussions with some Non-Retained Professionals were lengthy and contested.  In total, the Fee Committee counsel expended 657.0 hours in the review and reporting of Non-Retained Professional fees.

15.     None of the fees requested in this Application relate to work that may have pertained both to Retained and Non-Retained Professionals.  Only time explicitly related to a Non-Retained Professional fee review task has been included in this application.

16.     Ultimately, the Fee Committee's review resulted in a reduction of Non-Retained Professional fees of more than $3 million in fees and $360,000.00 in expenses.

17.     It is anticipated that any further Non-Retained Professional fee review requested by the Court will be relatively minor and can be absorbed within the scope of the Applicant's existing flat fee arrangement for Retained Professional fee review.[3]

## THE APPLICANT

18.     Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a relatively small number of Godfrey & Kahn professionals work on these matters, and their assignments have been designed to reduce duplication of effort to the extent possible.  The majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O. Andres, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  Each of those timekeepers' qualifications was set forth in the *First Interim Application*

---

[3] Effective June 1, 2017, the Fee Committee counsel and Chair have voluntarily reduced their monthly flat fee compensation from $250,000.00 to $200,000.00 per month.

*of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The statement of those qualifications is incorporated by reference and will not be repeated here.

### DESCRIPTION OF SERVICES PROVIDED

19.     The services for which the Applicant requests compensation have been provided in 28 project categories, summarized here.

20.     Matters 16A-16Q:  Analysis, Reports, and Recommendations Regarding Non-Retained Professional Fee Requests:  $247,175.50 (542.5 hours).  During the Compensation Period, the Applicant reviewed 17 requests for reimbursement of fees and expenses.  The requests were divided into two groups—second lien and unsecured—and divided between two supervising attorneys, each of whom had primary responsibility for a discrete group of applicants, minimizing the potential for duplicative or overlapping tasks.

21.     Matter 0002:  Retention Applications and Disclosures:  $198.00 (0.4 hours).  The Fee Committee initially requested that counsel prepare an amended retention order encompassing the Non-Retained Professional fee review assignment.  Counsel incurred fees to prepare and circulate a draft proposed order—with the Fee Committee ultimately deciding that it would be more appropriate to wait for the results of the Non-Retained Professional review process to determine whether the associated fees could be absorbed within the existing flat fee arrangement.

22.     Matter 0003:  Committee Administrative Documents:  $14,976.50 (29.7 hours).  This task category encompasses the preparation and circulation of summaries of the Non-Retained Professional fee process, generally, and to the development of modified standards and protocols to be applied to Non-Retained Professionals.

23.    Matter 0004:  Contact/Communication with Fee Committee Members and U.S. Trustee's Office:  $5,796.50 (10.9 hours).  Services provided in this category included communications between the Fee Committee counsel and Chair only if they were entirely attributable to a Non-Retained Professional fee matter.  Communications that touched on subjects pertinent both to Retained and Non-Retained Professionals were recorded and charged as part of counsel's existing flat fee engagement.

24.    Matter 0005:  Contact/Communications with Non-Retained Professionals Generally:  $2,228.50 (4.1 hours).  This category included communications between Fee Committee counsel and Non-Retained Professionals that were not assigned a segregated matter number (016A-16Q), including professionals that had questions about whether their fees were subject to Fee Committee review under the terms of the Plan Confirmation and Settlement Orders.  This category also includes the preparation, review, revision, and discussion of a memorandum issued to all Non-Retained Professionals outlining the Fee Committee's procedures, policies, and standards with respect to Non-Retained Professional fees.

25.    Matter 0006:  Drafting Documents to be Filed with the Court:  $8,983.50 (18.2 hours).  This matter number encompasses work performed drafting reports and other documents related solely to Non-Retained Professional fee review.

26.    Matter 0007:  Legal Research and Drafting Research Memoranda:  $973.50 (3.3 hours).  Fee Committee counsel performed several limited research projects during the Compensation Period, including research related to the standard for review of fees pursuant to 11 U.S.C. §§ 503(b)(3) and (4).

27.    Matter 0008:  Prepare for and Attend Fee Committee Meetings:  $3,355.50 (8.3 hours).  This matter includes work performed preparing for Fee Committee meetings only to

the extent the task related directly and solely to a Non-Retained Professional fee issue.  Only

attendance at meetings whose discrete purpose was to address Non-Retained Professional fees

has been included in this category.

28.     Matter 0009:  Database Establishment and Maintenance:  $14,058.00

(28.4 hours).  This task category represents work performed to develop, monitor, and maintain

the Applicant's fee analysis database, solely as it pertains to Non-Retained Professionals.

29.     Matter 0011:  Prepare for and Attend Hearings and Court Communications:

$391.50 (0.9 hours).  Services provided in this category included preparing for and attending the

fee hearing on August 16, 2016, regarding the Fee Committee's authority but only to the extent a

task was fully allocable to a Non-Retained Professional fee issue.

30.     Matter 0012:  Team Meetings:  $2,065.00 (5.5 hours).  The few timekeepers

assigned to work on Non-Retained Professional fee review met and conferred periodically to

establish procedures and protocols and to coordinate their analysis to ensure consistent treatment

of Non-Retained Professionals.  Only time related solely to Non-Retained Professional fee

meetings and conferences has been included in this category.

31.     Matter 0014:  Fee Applications – Godfrey & Kahn and Gitlin & Company LLC:

$2,376.00 (4.8 hours).  Time spent in this task category consisted of preparing this Fee

Application and related exhibits.

## REQUEST FOR APPROVAL OF COMPENSATION

32.     Interim compensation to professionals is governed by 11 U.S.C. §§ 330 and 331.

The Court is authorized to grant "reasonable compensation for actual, necessary services

rendered by the [professional person] and reimbursement for actual, necessary expenses."

33.     The Applicant requests that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignment in a timely, efficient and effective manner.

A.     The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by reducing amounts for professional services inadvertently, improvidently or inappropriately billed to the estates.

B.     All of the Fee Committee's standards and guidelines applied to other Retained Professionals have also been applied to the Applicant.

34.     Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at the firm's 2014 billing rates ranging from $585.00 to $225.00 an hour.

35.     Godfrey & Kahn has charged rates generally consistent with those charged to Wisconsin-based clients in non-bankruptcy cases.[4]

36.     The detailed Godfrey & Kahn time records accompanying the Application as Exhibit D, reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow software and systems, training or updating attorneys on the use of fee review database software, and developing billing categories and protocols.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 58.0 hours/$24,869.00 in fees recorded by its professionals during the Compensation Period.

---

[4] Godfrey & Kahn, S.C. is a Wisconsin-based law firm.  *See* U.S. Trustee Guidelines ¶ C.5.c; *see also* Exhibit G (required comparability disclosure).

37.     The fees and expenses recorded are in accordance with the Applicant's 2014

billing rates and practices.  The rates charged have not changed since the commencement of this

engagement in August 2014.  *See* U.S. Trustee Guidelines ¶ C.5.f.

38.     There is no agreement or understanding between the Applicant and any other

entity for the sharing of compensation to be received.  The Fee Committee Chair has elected not

to submit a separate request for fees related to Non-Retained Professional fees.  There is no

agreement or understanding between Godfrey & Kahn and any other entity, other than

shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services

rendered.

39.     The Applicant respectfully maintains that the services provided were actual and

necessary to carry out the fee review tasks assigned to it under the terms of the Plan

Confirmation and Settlement Agreement Orders.

40.     In reviewing whether a compensation request should be granted, the Court should

be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of, a case under this title;
>
> (D)     Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the bankruptcy field; and

(F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this title;

11 U.S.C. § 330.

41.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

42.     Moreover, the requested compensation is reasonable because it is consistent with or below the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's Wisconsin market and paid by Godfrey & Kahn's non-bankruptcy clients.

43.     Accordingly, approval of the requested compensation is warranted.

## NOTICE

44.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Interim Compensation Order.  The Applicant submits that such notice is sufficient and that no other or further notice need be provided.

45.     No previous request for the relief sought has been made by the Applicant to this or any other Court for these matters.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order authorizing final allowance of compensation for professional services rendered during the Compensation Period in the amount of $302,578.00 in fees incurred during the Compensation Period.

Dated:  September 26, 2017.

GODFREY & KAHN, S.C.

By:    */s/ Katherine Stadler*
Katherine Stadler
GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAN, &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Telephone: (302) 442-7010
Facsimile: (302) 442-7012
E-mail: jhoover@beneschlaw.com
       walleman@beneschlaw.com

*Attorneys for the Fee Committee*

## **CERTIFICATION**

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Brady C. Williamson
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
    kstadler@gklaw.com

*Attorneys for the Fee Committee*

17775837.1

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

December 1, 2015 through July 31, 2017

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 60.7 | $35,509.50 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 183.6 | $90,882.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 195.8 | $80,277.00 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 7.4 | $2,183.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 4.2 | $1,155.00 |
| **Paraprofessionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 163.4 | $80,883.00 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 32.3 | $9,528.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 8.8 | $1,980.00 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 0.8 | $180.00 |
| | | | | Total | 657.0 | $302,578.00 |

| | |
|---|---|
| Blended rate in this application for all attorneys: | $464.92 |
| Blended rate in this application for all professionals: | $460.54 |

**EXHIBIT B**

Godfrey & Kahn, S.C.
Compensation by Project Category
December 1, 2015 through July 31, 2017

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures Gitlin & Co., LLC and Godfrey & Kahn | 0.4 | $198.00 |
| 0003 | Committee administrative documents | 29.7 | $14,976.50 |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 10.9 | $5,796.50 |
| 0005 | Contact/communications with non-retained professionals generally | 4.1 | $2,228.50 |
| 0006 | Drafting documents to be filed with the court | 18.2 | $8,983.50 |
| 0007 | Legal research and drafting research memoranda | 3.3 | $973.50 |
| 0008 | Prepare for and attend Fee Committee meetings | 8.3 | $3,355.50 |
| 0009 | Database establishment & maintenance | 28.4 | $14,058.00 |
| 0011 | Prepare for and attend hearings and court communications | 0.9 | $391.50 |
| 0012 | Team meetings | 5.5 | $2,065.00 |
| 0014 | Fee Applications- Godfrey & Kahn Gitlin & Company LLC | 4.8 | $2,376.00 |
| 016A | Patterson Belknap | 31.8 | $13,544.50 |
| 016B | Law Debenture | 10.6 | $4,821.00 |
| 016C | White & Case | 210.7 | $96,684.50 |
| 016D | PA Consulting | 21.2 | $8,819.50 |
| 016E | Houlihan Lokey | 92.0 | $38,635.50 |
| 016F | Brown Rudnick, LLP | 48.9 | $24,115.50 |
| 016G | Troutman Sanders | 11.4 | $5,643.00 |
| 016H | Dentons | 10.5 | $5,197.50 |
| 016I | Ashby & Geddes | 24.6 | $11,843.00 |
| 016J | Peter J. Solomon Co. | 8.5 | $3,969.50 |
| 016K | Wilmington Savings Fund Society | 11.4 | $5,688.00 |
| 016L | Concentric Energy Advisors | 3.6 | $1,854.00 |
| 016M | Stratus Energy Group | 1.5 | $760.50 |
| 016N | Reed Smith | 7.5 | $3,379.00 |
| 016O | BNY Mellon | 6.3 | $2,433.50 |
| 016P | Morris James LLP | 11.3 | $5,351.50 |
| 016Q | Fox Rothschild LLP | 30.7 | $14,435.50 |
| **Total** | | **657.0** | **$302,578.00** |

**EXHIBIT C**

Godfrey & Kahn, S.C.
List of Professionals by Matter
December 1, 2015 through July 31, 2017

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRELLENTHIN, PENNY Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures Gitlin & Co., LLC and Godfrey & Kahn | | | | | | | | | | | 0.4 | $198.00 | | | | | | | 0.4 | $198.00 |
| 0003 | Committee administrative documents | 1.0 | $410.00 | | | | | 7.9 | $3,910.50 | | | 16.8 | $8,316.00 | | | | | 4.0 | $2,340.00 | 29.7 | $14,976.50 |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1.0 | $410.00 | | | | | 0.1 | $49.50 | | | 4.4 | $2,178.00 | | | | | 5.4 | $3,159.00 | 10.9 | $5,796.50 |
| 0005 | Contact/communications with non-retained professionals generally | 0.2 | $82.00 | | | | | 0.1 | $49.50 | | | 1.4 | $693.00 | | | | | 2.4 | $1,404.00 | 4.1 | $2,228.50 |
| 0006 | Drafting documents to be filed with the court | 0.3 | $123.00 | | | | | 0.2 | $99.00 | | | 17.7 | $8,761.50 | | | | | | | 18.2 | $8,983.50 |
| 0007 | Legal research and drafting research memoranda | | | | | | | | | | | | | | | 3.3 | $973.50 | | | 3.3 | $973.50 |
| 0008 | Prepare for and attend Fee Committee meetings | 0.6 | $246.00 | 2.6 | $585.00 | | | 0.4 | $198.00 | | | 4.7 | $2,326.50 | | | | | | | 8.3 | $3,355.50 |
| 0009 | Database establishment & maintenance | | | | | | | 28.4 | $14,058.00 | | | | | | | | | | | 28.4 | $14,058.00 |
| 0011 | Prepare for and attend hearings and court communications | | | 0.2 | $45.00 | | | | | | | 0.7 | $346.50 | | | | | | | 0.9 | $391.50 |
| 0012 | Team meetings | 1.1 | $451.00 | 1.2 | $270.00 | | | 1.2 | $594.00 | | | 0.8 | $396.00 | 1.2 | $354.00 | | | | | 5.5 | $2,065.00 |
| 0014 | Fee Applications- Godfrey & Kahn Gitlin & Company LLC | | | | | | | | | | | 4.8 | $2,376.00 | | | | | | | 4.8 | $2,376.00 |
| 016A | Patterson Belknap | 17.7 | $7,257.00 | 1.1 | $247.50 | | | 7.7 | $3,811.50 | | | 2.6 | $1,287.00 | 2.2 | $649.00 | | | 0.5 | $292.50 | 31.8 | $13,544.50 |
| 016B | Law Debenture | 4.6 | $1,886.00 | | | | | 3.5 | $1,732.50 | | | 1.6 | $792.00 | 0.4 | $118.00 | | | 0.5 | $292.50 | 10.6 | $4,821.00 |
| 016C | White & Case | 95.2 | $39,032.00 | 1.1 | $247.50 | | | 37.3 | $18,463.50 | | | 29.8 | $14,751.00 | 12.0 | $3,540.00 | | | 35.3 | $20,650.50 | 210.7 | $96,684.50 |
| 016D | PA Consulting | 12.9 | $5,288.00 | 0.4 | $90.00 | 0.8 | $180.00 | 3.1 | $1,534.50 | | | 2.3 | $1,138.50 | 1.4 | $413.00 | | | 0.3 | $175.50 | 21.2 | $8,819.50 |
| 016E | Houlihan Lokey | 57.5 | $23,575.00 | 0.6 | $135.00 | | | 7.0 | $3,465.00 | | | 11.1 | $5,494.50 | 7.2 | $2,124.00 | 4.1 | $1,209.50 | 4.5 | $2,632.50 | 92.0 | $38,635.50 |
| 016F | Brown Rudnick, LLP | | | 0.2 | $45.00 | | | 22.1 | $10,939.50 | | | 21.2 | $10,494.00 | 1.8 | $531.00 | | | 3.6 | $2,106.00 | 48.9 | $24,115.50 |
| 016G | Troutman Sanders | | | | | | | 5.7 | $2,821.50 | | | 5.7 | $2,821.50 | | | | | | | 11.4 | $5,643.00 |
| 016H | Dentons | | | | | | | 5.5 | $2,722.50 | | | 5.0 | $2,475.00 | | | | | | | 10.5 | $5,197.50 |
| 016I | Ashby & Geddes | | | 0.3 | $67.50 | | | 9.7 | $4,801.50 | | | 12.9 | $6,385.50 | 1.4 | $413.00 | | | 0.3 | $175.50 | 24.6 | $11,843.00 |
| 016J | Peter J. Solomon Co. | | | 0.2 | $45.00 | | | 0.4 | $198.00 | 1.0 | $275.00 | 6.5 | $3,217.50 | | | | | 0.4 | $234.00 | 8.5 | $3,969.50 |
| 016K | Wilmington Savings Fund Society | | | | | | | 4.4 | $2,178.00 | | | 6.5 | $3,217.50 | | | | | 0.5 | $292.50 | 11.4 | $5,688.00 |
| 016L | Concentric Energy Advisors | | | | | | | | | | | 2.8 | $1,386.00 | | | | | 0.8 | $468.00 | 3.6 | $1,854.00 |
| 016M | Stratus Energy Group | | | | | | | | | | | 1.3 | $643.50 | | | | | 0.2 | $117.00 | 1.5 | $760.50 |
| 016N | Reed Smith | 3.5 | $1,435.00 | 0.2 | $45.00 | | | 2.1 | $1,039.50 | | | 1.5 | $742.50 | | | | | 0.2 | $117.00 | 7.5 | $3,379.00 |
| 016O | BNY Mellon | 0.2 | $82.00 | 0.2 | $45.00 | | | | | 3.2 | $880.00 | 1.7 | $841.50 | | | | | 1.0 | $585.00 | 6.3 | $2,433.50 |
| 016P | Morris James LLP | | | 0.2 | $45.00 | | | 3.4 | $1,683.00 | | | 5.6 | $2,772.00 | 1.3 | $383.50 | | | 0.8 | $468.00 | 11.3 | $5,351.50 |
| 016Q | Fox Rothschild LLP | | | 0.3 | $67.50 | | | 13.2 | $6,534.00 | | | 13.8 | $6,831.00 | 3.4 | $1,003.00 | | | | | 30.7 | $14,435.50 |
| | **Totals** | **195.8** | **$80,277.00** | **8.8** | **$1,980.00** | **0.8** | **$180.00** | **163.4** | **$80,883.00** | **4.2** | **$1,155.00** | **183.6** | **$90,882.00** | **32.3** | **$9,528.50** | **7.4** | **$2,183.00** | **60.7** | **$35,509.50** | **657.0** | **$302,578.00** |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures Gitlin & Co., LLC and Godfrey & Kahn | 2/9/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review conflict report on plan fee professionals to determine necessity of updated disclosures. |
| *0002* | *Retention applications and disclosures Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *0.4* | *$198.00* | |
| 0003 | Committee administrative documents | 1/7/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review and compare relevant excerpt from confirmation hearing and order on supplemental fee review. |
| 0003 | Committee administrative documents | 1/8/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review Debtor spreadsheets of fees and expenses incurred by settlement/plan professionals and create/revise related summary chart. |
| 0003 | Committee administrative documents | 1/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review chart of substantial contribution professionals prepared by Kirkland & Ellis. |
| 0003 | Committee administrative documents | 1/8/2016 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Extensive review of settlement agreements, confirmation transcripts, confirmation orders, and related documents to review and evaluate listing of non-retained professionals subject to Fee Committee review. |
| 0003 | Committee administrative documents | 1/11/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Continue creating and revising database tables for the review of professional fees awarded under the plan or the settlement agreement. |
| 0003 | Committee administrative documents | 1/18/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise list of non-retained professionals subject to Fee Committee review, comparing against Debtor's records. |
| 0003 | Committee administrative documents | 1/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review initial non-retained professionals' submissions and consider process. |
| 0003 | Committee administrative documents | 2/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward updated status chart on plan fee professional submissions. |
| 0003 | Committee administrative documents | 2/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review Fee Committee memorandum addressing review process for non-retained professionals. |
| 0003 | Committee administrative documents | 4/25/2016 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Draft, review, and revise parameters for non-retained professional fee review and reporting. |
| 0003 | Committee administrative documents | 5/10/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review current status on law of indenture trustee fees paid pursuant to section 503(b) and detailed e-mail to Ms. Andres and Mr. Hancock on that to coordinate approach to various indenture trustees and collateral agents. |
| 0003 | Committee administrative documents | 6/21/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review plan support agreement, plan confirmation order, settlement agreement, and related documents to determine closing date of substantial contribution finding per Mr. Gitlin's request. |
| 0003 | Committee administrative documents | 7/11/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review all issued letter reports and prepare summary of issues and recommendations for resolution of all non-retained professional fee applications for Mr. Gitlin. |
| 0003 | Committee administrative documents | 8/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone conferences and emails with Ms. Stadler on status and timing of letter reports and follow up communications. |
| 0003 | Committee administrative documents | 8/23/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Andres on status of 503(b) professional requests and e-mail to her summarizing status. |
| 0003 | Committee administrative documents | 8/23/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review all 503(b) letters and status of responsive information, if any, to create status chart update at Mr. Gitlin's request. |
| 0003 | Committee administrative documents | 8/23/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Ms. Stadler on status of negotiations and settlement potential and communications with professionals. |
| 0003 | Committee administrative documents | 9/12/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Revise and update status chart of 503(b) applicants for inclusion in September meeting materials. |
| 0003 | Committee administrative documents | 10/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Update 503(b) application status chart for inclusion in October 13 meeting materials. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Committee administrative documents | 11/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Evaluate status of Sec. 503(b) process. |
| 0003 | Committee administrative documents | 12/5/2016 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Review all letter reports issued to T-side second lien ad hoc group professionals to evaluate settlement proposal from Brown Rudnick and to develop framework for presentation of proposal to Fee Committee. |
| 0003 | Committee administrative documents | 12/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue analysis of proposed Sec. 503(b) settlement. |
| 0003 | Committee administrative documents | 1/19/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and verify chart of requested and approved fees/expenses by 503(b) professionals. |
| 0003 | Committee administrative documents | 1/19/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Exchange e-mail with Mr. Williamson concerning source of 503(b) professional payments, including review of plan and settlement documents. |
| 0003 | Committee administrative documents | 1/19/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review exhibit regarding amounts approved, recommended for approval, and recommended for disapproval from 503(b) applicants. |
| 0003 | Committee administrative documents | 5/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Develop list of T-Side 503(b) professionals to be included in Fee Committee meeting materials. |
| 0003 | Committee administrative documents | 7/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fee and expense data charts for the July 11 Fee Committee meeting. |
| *0003* | *Committee administrative documents* | | *Matter Totals* | | *29.7* | *$14,976.50* | |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin and Ms. Gooch on identification and process for section 503(b) review. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/12/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Ms. Gooch and Mr. Gitlin on non-retained professionals subject to Fee Committee review and expectations for fee submissions and processing. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch and Mr. Gitlin on status of non-retained professional fee payments and classification of plan payments for fee review. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference calls with Mr. Gitlin and Ms. Gooch on status of "short form" invoice process and materials for January 19 meeting. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review charts and related compilations on section 503 applicants and exchange related telephone calls with Mr. Gitlin. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on payments to non-retained professionals. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 2/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Schepacarter and Mr. Gitlin on non-retained professionals' status. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 3/17/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences and e-mail exchanges with Mr. Gitlin on status of review of non-retained professional fee requests. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 4/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Gooch with summary of negotiated resolutions during first interim fee period for retained professionals for use in establishing possible parameters for treatment of non-retained professionals. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone call from Mr. Gitlin on next steps for section 503(b) applicants and effect of status conference. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/3/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft e-mails to Mr. Gitlin in connection with draft letter reports and status of 503(b) professional fee requests. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Stadler on status, substance, and timing of reports. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/3/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on status of non-retained professional letter reports and next steps. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/3/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Detailed e-mail summary to Mr. Gitlin on status of all 503(b) applications and letter reports, forwarding current draft for Brown Rudnick. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email comments on draft reports to Fee Committee members, to Mr. Williamson and Ms. Stadler. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward Troutman Sanders, Dentons, and Brown Rudnick draft letter reports to Ms. Gooch. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on analysis, rate increases, and general timetable. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin and assess status of section 503(b) trustee fees. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on draft letters to non-retained professionals, treatment of indenture trustee fees, and new plan provision for review of additional non-retained professionals. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 5/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchanges with Mr. Gitlin on timing of possible hearing on non-retained professional fee applications and status of reporting on them. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 7/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review analysis of settlement categories and ranges for retained professionals and forward to Mr. Gitlin at his request. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 7/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Gitlin on status of 503(b) applications and proposal to discuss at July 12 Fee Committee meeting. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 7/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of White & Case application and timing for the approval of non-retained professional fee applications. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 8/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Gooch on section 503(b) issues. |

**EXHIBIT D**
Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 8/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls with Mr. Gitlin and Ms. Gooch on section 503(b) review. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 8/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Gooch on section 503(b) issues. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 8/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin and Ms. Gooch on section 503(b) applicants. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 8/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Telephone calls and emails to and from Mr. Gitlin and Mr. Schepacarter on 503(b) review process. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 10/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin, Mr. Schepacarter, and Ms. Gooch on revised form of order proposed for resolution of 503(b) applications, obtaining approval. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 11/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning settlement discussions with Brown Rudnick and other firms. |
| 0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 12/11/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft email to Ms. Stadler on updates to be provided to Fee Committee prior to upcoming meeting. |
| *0004* | *Contact/communications with Fee Committee member and U.S. Trustee's office* | | *Matter Totals* | | *10.9* | *$5,796.50* | |
| 0005 | Contact/communications with non-retained professionals generally | 3/28/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Revisions to template letter on non-retained professional fees. |
| 0005 | Contact/communications with non-retained professionals generally | 8/23/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft and forward letter to 503(b) professionals that have not filed fee requests. |
| 0005 | Contact/communications with non-retained professionals generally | 8/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter to professionals about fee review status and process. |
| 0005 | Contact/communications with non-retained professionals generally | 8/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise letters to delinquent section 503(b) applicants. |
| 0005 | Contact/communications with non-retained professionals generally | 8/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on reminder letters to 503(b) professionals. |
| 0005 | Contact/communications with non-retained professionals generally | 8/26/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise template letter to 503(b) professionals following up on information requested in letter reports. |
| 0005 | Contact/communications with non-retained professionals generally | 11/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Shepherd requesting status of Houlihan Lokey fee request as well as PA Consulting. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Contact/communications with non-retained professionals generally | 4/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise memorandum on open Section 503(b) issues. |
| *0005* | *Contact/communications with non-retained professionals generally* | | *Matter Totals* | | *4.1* | *$2,228.50* | |
| 0006 | Drafting documents to be filed with the court | 7/28/2016 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Begin drafting summary report to Judge Sontchi on status of non-retained professional applications for hearing on August 16. |
| 0006 | Drafting documents to be filed with the court | 8/8/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise summary report on applications scheduled for approval on August 16, incorporating suggested revisions from Ms. Gooch. |
| 0006 | Drafting documents to be filed with the court | 9/21/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Continue drafting summary report on 503(b) fee applications and resolutions. |
| 0006 | Drafting documents to be filed with the court | 9/26/2016 | STADLER, KATHERINE | $495 | 3.3 | $1,633.50 | Continue drafting summary report on 503(b) applications scheduled for hearing on October 26. |
| 0006 | Drafting documents to be filed with the court | 9/27/2016 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Review and revise summary report on consensually resolved 503(b) fee requests for approval at October 26 omnibus hearing, consulting confirmation order, settlement agreement order, and other docket materials to supplement text. |
| 0006 | Drafting documents to be filed with the court | 10/14/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise section of summary report addressing consensual resolution of Sec. 503(b) fee requests, incorporating requested revisions. |
| 0006 | Drafting documents to be filed with the court | 10/15/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise discussion of non-retained professional fees in summary report based on comments from Mr. Gitlin. |
| 0006 | Drafting documents to be filed with the court | 10/18/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise summary report, adding Reed Smith, Houlihan Lokey, and BNY Mellon to list of resolved applications. |
| 0006 | Drafting documents to be filed with the court | 10/20/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise summary report section on Sec. 503(b) fee applications scheduled for approval on October 26 incorporating additional order comments from Mr. Shepherd and reflecting current status of unresolved TCEH second lien group fee requests. |
| 0006 | Drafting documents to be filed with the court | 10/21/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final revisions to summary report on 503(b) resolutions, authorizing filing and service. |
| 0006 | Drafting documents to be filed with the court | 5/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and confirm settlement fee and expense figures and calculations for WSFS and Stratus Energy on draft exhibit. |
| 0006 | Drafting documents to be filed with the court | 5/12/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Detailed review and revision to draft exhibit for final order for award of substantial contribution fees to T-Side second lien and unsecured ad hoc groups, verifying all resolutions and e-mailing Mr. Dalton and Ms. Andres for confirmation of certain professionals' resolution amounts. |
| 0006 | Drafting documents to be filed with the court | 5/12/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email to Ms. Stadler to confirm content of Fee Committee summary of 503(b) professional fees and expenses. |
| 0006 | Drafting documents to be filed with the court | 5/17/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and approve updated draft of summary exhibit of 503(b) resolutions at Mr. Gitlin's request and revisions to same. |
| 0006 | Drafting documents to be filed with the court | 7/5/2017 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise summary report on 503(b) applications scheduled for final approval at July 11 hearing, completing same for filing. |
| 0006 | Drafting documents to be filed with the court | 7/5/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft order for the final award of 503(b) fees and e-mail exchanges with Mr. Shepherd and Mr. Jonas on indenture trustee group signoff on form of order. |
| *0006* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *18.2* | *$8,983.50* | |
| 0007 | Legal research and drafting research memoranda | 2/21/2017 | WEST, ERIN | $295 | 2.4 | $708.00 | Research issue of award of substantial contribution fees when applicant has no obligation to pay fees. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Legal research and drafting research memoranda | 2/21/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare email summarizing research on substantial contribution and obligation to pay issue. |
| 0007 | Legal research and drafting research memoranda | 2/22/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Research on Sec. 503(b) of the bankruptcy code and applicability of statute. |
| 0007 | Legal research and drafting research memoranda | 2/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email to Fee Committee summarizing law on obligation to pay substantial contribution fees. |
| *0007* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *3.3* | *$973.50* | |
| 0008 | Prepare for and attend Fee Committee meetings | 1/15/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Prepare table of plan fee parties subject to Fee Committee review for inclusion in meeting materials. |
| 0008 | Prepare for and attend Fee Committee meetings | 3/24/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft agenda for April 6 telephone conference on non-retained professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 3/25/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to agenda and index for April 6 meeting on non-retained professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 3/30/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to materials, agenda and index for April 6 meeting. |
| 0008 | Prepare for and attend Fee Committee meetings | 3/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to materials for April 6 meeting. |
| 0008 | Prepare for and attend Fee Committee meetings | 4/1/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates to agenda, index and materials for telephone conference on 503(b) reasonableness review. |
| 0008 | Prepare for and attend Fee Committee meetings | 4/5/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with Mr. Gitlin to go over agenda for telephonic meeting and to discuss draft letters to non-retained professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 4/6/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephonic attendance at Fee Committee meeting on non-retained professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 4/6/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend telephonic Fee Committee meeting to discuss treatment of non-retained professionals, particularly White & Case and Brown Rudnick. |
| 0008 | Prepare for and attend Fee Committee meetings | 4/6/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend (telephonically) meeting of the Fee Committee on 503(b) review. |
| 0008 | Prepare for and attend Fee Committee meetings | 5/23/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Discussions with Ms. Stadler to update on status of letter reports and responses to communications with certain professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 5/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail remaining non-retained professional draft letter reports to Fee Committee members for discussion at May 24 meeting and conference with Mr. Andres on status of unsecured lien professionals. |
| 0008 | Prepare for and attend Fee Committee meetings | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail update on results of Fee Committee meeting with instructions to team on next steps for non-retained professional report issuance. |
| 0008 | Prepare for and attend Fee Committee meetings | 8/26/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise chart updating status of all 503(b) applicants and summarizing recommendations for inclusion in August meeting materials. |
| 0008 | Prepare for and attend Fee Committee meetings | 9/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise summary chart of 503(b) applications for inclusion in September 22 meeting materials. |
| 0008 | Prepare for and attend Fee Committee meetings | 12/9/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise status report on all open 503(b) settlements for inclusion in December 19 meeting materials. |
| *0008* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *8.3* | *$3,355.50* | |
| 0009 | Database establishment & maintenance | 1/7/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create database tables and fields for pending additional professional firms due payments under the settlement agreement and/or plan of reorganization. |
| 0009 | Database establishment & maintenance | 1/8/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create database tables for the analysis of settlement/plan professional fees and expenses. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Database establishment & maintenance | 1/15/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create timekeeper classification and hourly rate database tables for plan/settlement professionals. |
| 0009 | Database establishment & maintenance | 1/18/2016 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Continue to create and augment database tables for plan/settlement firm timekeepers, hourly rates, matters, and expense categories. |
| 0009 | Database establishment & maintenance | 1/19/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Continue to create and augment database tables for plan/settlement firm hourly rates and expense categories. |
| 0009 | Database establishment & maintenance | 2/8/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Review and reconcile data files from Brown Rudnick, Dentons, Troutman Sanders, and Reed Smith to identify and quantify fees and expenses received. |
| 0009 | Database establishment & maintenance | 2/8/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review data files from 503(b) professionals to create summary of fees and expenses received. |
| 0009 | Database establishment & maintenance | 2/11/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create database tables for 503(b) firm timekeepers and rates. |
| 0009 | Database establishment & maintenance | 2/12/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Revise and augment database tables for 503(b) professional firms. |
| 0009 | Database establishment & maintenance | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to software developer about new 503(b) professionals database. |
| 0009 | Database establishment & maintenance | 2/19/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Exchange multiple e-mails with developer about 503(b) professional database. |
| 0009 | Database establishment & maintenance | 2/19/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Test and assess database for 503(b) professionals fees and expenses. |
| 0009 | Database establishment & maintenance | 2/21/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise and augment database tables for Brown Rudnick, PA Consulting, Dentons, Troutman Sanders, WSFA, Patterson Belknap, and Law Debenture. |
| 0009 | Database establishment & maintenance | 3/16/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and revise database exhibits for new 503(b) professionals. |
| 0009 | Database establishment & maintenance | 5/3/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Mr. Hancock about the database and supporting documentation for the 503(b) professionals. |
| **0009** | **Database establishment & maintenance** | | **Matter Totals** | | **28.4** | **$14,058.00** | |
| 0011 | Prepare for and attend hearings and court communications | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadsen requesting uncontested fee hearing for 503(b) professionals. |
| 0011 | Prepare for and attend hearings and court communications | 8/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Meeting with Mr. Gitlin and Mr. Schepacarter to discuss U.S. Trustee position on White & Case letter and to prepare for omnibus hearing discussion of that topic. |
| 0011 | Prepare for and attend hearings and court communications | 10/18/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise Exhibit B listing consensually resolved 503(b) fee requests for approval at October 26 omnibus hearing. |
| 0011 | Prepare for and attend hearings and court communications | 7/6/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Jonas for second lien group and Mr. Shepherd for first lien group on approval of draft order for final award of section 503(b) compensation. |
| **0011** | **Prepare for and attend hearings and court communications** | | **Matter Totals** | | **0.9** | **$391.50** | |
| 0012 | Team meetings | 2/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Attend team meeting. |
| 0012 | Team meetings | 2/1/2016 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Attend and take minutes for team meeting. |
| 0012 | Team meetings | 2/1/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Attend team meeting. |
| 0012 | Team meetings | 2/1/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Attend team meeting. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Team meetings | 2/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Attend team meeting. |
| 0012 | Team meetings | 2/22/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0012 | Team meetings | 2/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0012 | Team meetings | 2/22/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0012 | Team meetings | 3/7/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0012 | Team meetings | 3/7/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0012 | Team meetings | 3/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend team meeting and take minutes. |
| 0012 | Team meetings | 3/7/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0012 | Team meetings | 3/7/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0012 | Team meetings | 3/28/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Attend team meeting. |
| 0012 | Team meetings | 3/28/2016 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Attend and take minutes for team meeting. |
| 0012 | Team meetings | 3/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Attend team meeting. |
| 0012 | Team meetings | 4/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0012 | Team meetings | 4/4/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend team meeting and take minutes. |
| 0012 | Team meetings | 4/4/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0012 | Team meetings | 4/4/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0012 | Team meetings | 4/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0012 | Team meetings | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0012 | Team meetings | 5/9/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0012 | Team meetings | 5/9/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Attend team meeting. |
| 0012 | Team meetings | 5/9/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0012 | Team meetings | 5/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| *0012* | *Team meetings* | | *Matter Totals* | | *5.5* | *$2,065.00* | |
| 0014 | Fee Applications- Godfrey & Kahn Gitlin & Company LLC | 7/21/2017 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Prepare fee application exhibits for Godfrey & Kahn fee application for work on non-retained professional fee review. |
| *0014* | *Fee Applications- Godfrey & Kahn Gitlin & Company LLC* | | *Matter Totals* | | *4.8* | *$2,376.00* | |
| 016A | Patterson Belknap | 1/5/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Lowenthal of Patterson Belknap about submission of invoices. |
| 016A | Patterson Belknap | 1/6/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Guiney about redacted vs. un-redacted data. |
| 016A | Patterson Belknap | 1/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Boucher about Patterson Belknap's concerns with un-redacted LEDES data. |
| 016A | Patterson Belknap | 1/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Guiney setting up web portal account for submission of documents and conference with Mr. Dalton on same. |
| 016A | Patterson Belknap | 1/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about receiving LEDES data from Patterson Belknap. |
| 016A | Patterson Belknap | 1/27/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Guiney on non-retained professional submission of fee request. |
| 016A | Patterson Belknap | 1/27/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review correspondence, invoices, and LEDES data provided by firm. |
| 016A | Patterson Belknap | 1/28/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Review, reconcile, and augment LEDES fee and expense data. |
| 016A | Patterson Belknap | 2/22/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Lowenthal on non-retained professional submission, status, and proposed timeline. |
| 016A | Patterson Belknap | 2/24/2016 | DALTON, ANDY | $495 | 1.5 | $742.50 | Initial database analysis of fees and expenses. |
| 016A | Patterson Belknap | 4/4/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review fee detail. |
| 016A | Patterson Belknap | 5/1/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Continue reviewing fee request and initial correspondence. |
| 016A | Patterson Belknap | 5/3/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Mr. Dalton on rate increase detail and data discrepancies. |
| 016A | Patterson Belknap | 5/3/2016 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Draft and revise letter report. |
| 016A | Patterson Belknap | 5/3/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review draft exhibits to letter report. |
| 016A | Patterson Belknap | 5/3/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare draft exhibits. |
| 016A | Patterson Belknap | 5/3/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review electronic fee and expense data supporting the fee request. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016A | Patterson Belknap | 5/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about hourly rate increases and billing issues in the electronic data. |
| 016A | Patterson Belknap | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review section 503(b) letter. |
| 016A | Patterson Belknap | 5/4/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and edit letter report exhibits. |
| 016A | Patterson Belknap | 5/25/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report to incorporate comments from Fee Committee and exhibit revisions. |
| 016A | Patterson Belknap | 5/26/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of letter report and exhibits before mailing. |
| 016A | Patterson Belknap | 5/26/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update exhibits. |
| 016A | Patterson Belknap | 6/15/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revisions to letter report. |
| 016A | Patterson Belknap | 6/17/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter report, coordinating with exhibits. |
| 016A | Patterson Belknap | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review section 503(b) letter report. |
| 016A | Patterson Belknap | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review exhibits and letter report. |
| 016A | Patterson Belknap | 6/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review proposed revisions to letter report, email exchanges with Ms. Stadler to discuss alternate comments, revise and send letter report to Mr. Lowenthal. |
| 016A | Patterson Belknap | 6/20/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final exhibits. |
| 016A | Patterson Belknap | 6/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report on 503(b) fee request and e-mail exchange with Ms. Andres on same. |
| 016A | Patterson Belknap | 6/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Mr. Guiney to discuss options for resolution with reservation of rights. |
| 016A | Patterson Belknap | 7/11/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Guiney and forward his response letter for inclusion in Fee Committee meeting materials. |
| 016A | Patterson Belknap | 7/26/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Mr. Guiney to discuss timing and potential resolution. |
| 016A | Patterson Belknap | 7/27/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review correspondence from Mr. Lowenthal in follow up to telephone call with Mr. Guiney. |
| 016A | Patterson Belknap | 8/16/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Guiney on previous correspondence. |
| 016A | Patterson Belknap | 9/6/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Communications with Mr. Guiney in connection with open issues and contemplated resolution of fee request. |
| 016A | Patterson Belknap | 9/8/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze embedded time errors and create spreadsheet quantifying the over- or under-charge and highlighting potential write-downs. |
| 016A | Patterson Belknap | 9/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about embedded time errors, including drafting lengthy message with examples of potential write-downs by the firm. |
| 016A | Patterson Belknap | 9/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Mr. Dalton on request to confirm positive and negative embedded time errors. |
| 016A | Patterson Belknap | 9/8/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise exhibits. |
| 016A | Patterson Belknap | 9/8/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Guiney to discuss settlement potential and open issues. |
| 016A | Patterson Belknap | 9/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare negotiation summary. |
| 016A | Patterson Belknap | 9/12/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on proposal from Mr. Guiney and Fee Committee position on "Attorney Eyes Only" production of engagement letters. |
| 016A | Patterson Belknap | 9/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft annotation in summary chart on professional's request for "Attorney Eyes Only" production of retainer agreement and e-mail exchange with Ms. Andres on same. |
| 016A | Patterson Belknap | 9/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review exhibits in connection with embedded time entry and review and respond to e-mail from Mr. Guiney requesting additional detail. |
| 016A | Patterson Belknap | 9/21/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and evaluate settlement proposal from Mr. Guiney. |
| 016A | Patterson Belknap | 9/27/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Guiney and analyze settlement proposal in light of Fee Committee instructions. |
| 016A | Patterson Belknap | 9/28/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Consider settlement parameters, create draft negotiation summary, and respond to e-mail from Mr. Guiney to advise of settlement position. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016A | Patterson Belknap | 10/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres with summary of proposed resolution. |
| 016A | Patterson Belknap | 10/3/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft e-mail to Mr. Guiney and review negotiation summary. |
| 016A | Patterson Belknap | 10/3/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Guiney accepting settlement proposal and e-mail to team to circulate settlement, update status, and request anticipated timing of approvals. |
| 016A | Patterson Belknap | 10/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on negotiated resolution and status of discussions with Mr. Gitlin. |
| 016A | Patterson Belknap | 10/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Guiney requesting proposed order and e-mail exchange with Ms. Stadler to confirm Fee Committee position on resolution of fee requests. |
| 016A | Patterson Belknap | 10/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Exchange e-mails with Mr. Guiney to discuss draft order, alternate order, and anticipated court approval. |
| 016A | Patterson Belknap | 10/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail team to confirm status of revisions to order for compensation of 503(b)(9) professionals and e-mail revised order to Mr. Guiney. |
| 016A | Patterson Belknap | 10/21/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee order exhibit and confirm final award. |
| 016A | Patterson Belknap | 10/25/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise proposed compensation order and e-mail exchange with Ms. Andres on same. |
| 016A | Patterson Belknap | 10/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler on proposed compensation order. |
| 016A | Patterson Belknap | 10/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Guiney with final draft order and review comment. |
| *016A* | *Patterson Belknap* | | *Matter Totals* | | *31.8* | *$13,544.50* | |
| 016B | Law Debenture | 1/27/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Receive and initial review of application for compensation. |
| 016B | Law Debenture | 1/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review correspondence, invoices, and spreadsheets provided by the firm. |
| 016B | Law Debenture | 1/28/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fee and expense data. |
| 016B | Law Debenture | 2/24/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial database analysis of fees. |
| 016B | Law Debenture | 5/1/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and analyze fee request. |
| 016B | Law Debenture | 5/3/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and incorporate internal comments on draft letter report. |
| 016B | Law Debenture | 5/3/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Draft letter report. |
| 016B | Law Debenture | 5/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about hourly rates. |
| 016B | Law Debenture | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review section 503(b) letter. |
| 016B | Law Debenture | 5/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on draft letter report. |
| 016B | Law Debenture | 5/10/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review detailed e-mail from Ms. Stadler addressing trustee fees generally and respond specifically to confirm billing, fee schedule and fee request of Law Debenture. |
| 016B | Law Debenture | 5/10/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft letter report and forward draft Wilmington Savings Fund Society letter to Ms. Andres with discussion of internal hourly indenture trustee fees and basis for payment. |
| 016B | Law Debenture | 5/25/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and exhibits. |
| 016B | Law Debenture | 5/26/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare exhibits. |
| 016B | Law Debenture | 6/15/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report. |
| 016B | Law Debenture | 6/17/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter report, coordinating with exhibits. |
| 016B | Law Debenture | 6/17/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review proposed revisions to letter report and confirm basis for hourly rate. |
| 016B | Law Debenture | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review section 503(b) letter report. |
| 016B | Law Debenture | 6/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to discuss proposed changes to letter report, revise and execute letter report to Mr. Godino. |
| 016B | Law Debenture | 6/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report and e-mail exchange with Ms. Andres on revisions. |
| 016B | Law Debenture | 8/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review status of letter report and evaluate settlement potential and communications with professional. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016B | Law Debenture | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review summary report and coding to determine proper expense deduction for inclusion in summary report. |
| *016B* | *Law Debenture* | | *Matter Totals* | | *10.6* | *$4,821.00* | |
| 016C | White & Case | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Michael Shepherd on confidentiality issues. |
| 016C | White & Case | 1/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of White & Case fee materials and outline review procedure. |
| 016C | White & Case | 1/29/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Initial review of fee submission documents and LEDES files. |
| 016C | White & Case | 2/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher and Mr. Shepherd about data submission. |
| 016C | White & Case | 2/5/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of fee submission memorandum, supporting documents, and LEDES data. |
| 016C | White & Case | 2/5/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Shepherd and Mr. Dalton about documents received via web portal. |
| 016C | White & Case | 2/7/2016 | DALTON, ANDY | $495 | 5.3 | $2,623.50 | Review, reconcile, and augment LEDES fee data. |
| 016C | White & Case | 2/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about status of data received in support of the fee statement. |
| 016C | White & Case | 2/9/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails with Mr. Dalton to determine status of electronic detail and timing of availability for review. |
| 016C | White & Case | 2/9/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Shepherd seeking requested expense data. |
| 016C | White & Case | 2/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail from Mr. Shepherd about expense data and notations on same. |
| 016C | White & Case | 2/17/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Mr. Dalton on status of electronic expense detail. |
| 016C | White & Case | 2/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about status of fee and expense data. |
| 016C | White & Case | 2/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Exchange e-mails with Mr. Dalton on initial observations of fee detail, timekeepers, and data analysis. |
| 016C | White & Case | 2/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Complete augmentation of electronic fee data. |
| 016C | White & Case | 2/22/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Initial database review of fees. |
| 016C | White & Case | 2/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about fee data and the fee submission memorandum. |
| 016C | White & Case | 2/23/2016 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Review time detail and summary of services provided. |
| 016C | White & Case | 2/24/2016 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Continue reviewing time detail. |
| 016C | White & Case | 2/25/2016 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Continue review and analysis of fee detail. |
| 016C | White & Case | 2/29/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review 25 LEDES files containing expense data. |
| 016C | White & Case | 2/29/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Download documents in support of expense request from web portal. |
| 016C | White & Case | 2/29/2016 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Continue review and analysis of fee detail. |
| 016C | White & Case | 3/1/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review summary of uploaded expense documents. |
| 016C | White & Case | 3/2/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review update from Mr. Dalton advising of missing files from White & Case expense documentation. |
| 016C | White & Case | 3/2/2016 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Continue reviewing time and expense detail. |
| 016C | White & Case | 3/2/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Review and reconcile expense data, including identification of data issues/irregularities. |
| 016C | White & Case | 3/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Shepherd requesting revised expense data. |
| 016C | White & Case | 3/3/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Download documents received. |
| 016C | White & Case | 3/3/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review and augment all expense data and perform initial database analysis. |
| 016C | White & Case | 3/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail to Ms. Andres about the revised expense data, receipts, and database status. |
| 016C | White & Case | 3/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Shepherd about revised expense data. |
| 016C | White & Case | 3/3/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Reconcile the electronic expense data. |
| 016C | White & Case | 3/4/2016 | ANDRES, CARLA | $410 | 5.5 | $2,255.00 | Continue review of time and expense detail. |
| 016C | White & Case | 3/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mails from Mr. Dalton confirming receipt of expense detail and initial finding on lack of expense receipts. |
| 016C | White & Case | 3/7/2016 | ANDRES, CARLA | $410 | 6.1 | $2,501.00 | Continue reviewing time and expense detail. |
| 016C | White & Case | 3/7/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review initial impressions from Ms. Andres and consider same in light of ongoing review of other non-retained professional fee requests. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 3/8/2016 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Review and revise draft exhibits. |
| 016C | White & Case | 3/9/2016 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Continue reviewing time and expense detail. |
| 016C | White & Case | 3/10/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Analysis of non-licensed timekeepers identifying issues for further evaluation. |
| 016C | White & Case | 3/10/2016 | ANDRES, CARLA | $410 | 2.9 | $1,189.00 | Review and revision of draft exhibits to letter report. |
| 016C | White & Case | 3/11/2016 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Draft letter report. |
| 016C | White & Case | 3/14/2016 | ANDRES, CARLA | $410 | 3.3 | $1,353.00 | Preparation of letter report and exhibits. |
| 016C | White & Case | 3/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about status of fee and expense analysis and related exhibits. |
| 016C | White & Case | 3/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft email to Mr. Williamson summarizing findings of fee analysis. |
| 016C | White & Case | 3/15/2016 | ANDRES, CARLA | $410 | 2.9 | $1,189.00 | Review and revise letter report and exhibits. |
| 016C | White & Case | 3/16/2016 | VIOLA, LEAH | $295 | 3.5 | $1,032.50 | Prepare exhibits. |
| 016C | White & Case | 3/16/2016 | ANDRES, CARLA | $410 | 8.8 | $3,608.00 | Preparation of letter report and draft exhibits. |
| 016C | White & Case | 3/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Ms. Andres about hourly rate increases. |
| 016C | White & Case | 3/17/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and quantify hourly rate increases by select timekeepers and create related chart. |
| 016C | White & Case | 3/17/2016 | VIOLA, LEAH | $295 | 3.4 | $1,003.00 | Continue to prepare letter report exhibits. |
| 016C | White & Case | 3/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mails with Mr. Dalton to request and review sample rate increase analysis. |
| 016C | White & Case | 3/17/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Identify necessary revisions to exhibits. |
| 016C | White & Case | 3/17/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Incorporate comments from Mr. Gitlin into current draft report. |
| 016C | White & Case | 3/17/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Prepare materials for Fee Committee discussion of draft report. |
| 016C | White & Case | 3/17/2016 | ANDRES, CARLA | $410 | 3.8 | $1,558.00 | Review and revise letter report and exhibits. |
| 016C | White & Case | 3/17/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review and detailed revisions to draft letter report and exhibits, e-mail Ms. Andres with revisions and comments. |
| 016C | White & Case | 3/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft letter report. |
| 016C | White & Case | 3/18/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Further edits to exhibits to letter report. |
| 016C | White & Case | 3/19/2016 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Continue review and segregation of expense details and exhibits for letter report. |
| 016C | White & Case | 3/23/2016 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Draft correspondence to Messrs. Shepherd and Brown requesting compliance with Fee Committee initial memorandum. |
| 016C | White & Case | 3/23/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise exhibits to letter report. |
| 016C | White & Case | 3/24/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise draft correspondence requesting supplemental detail. |
| 016C | White & Case | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Consider standards and guidelines as applied to White & Case. |
| 016C | White & Case | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference on section 503(b) expense and fee issues with Ms. Andres. |
| 016C | White & Case | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Additional revisions to draft letter to reflect Fee Committee consensus. |
| 016C | White & Case | 3/29/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Conference with Mr. Williamson on comments of Fee Committee on draft correspondence and identified issues. |
| 016C | White & Case | 3/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additions revisions to letter report. |
| 016C | White & Case | 3/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review final draft of expense letter. |
| 016C | White & Case | 3/30/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and incorporate suggested revisions to letter report as appropriate. |
| 016C | White & Case | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work and revisions on letter specifically and as a template. |
| 016C | White & Case | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | E-mail exchange and telephone conference with Ms. Andres with impressions and suggested revisions. |
| 016C | White & Case | 3/31/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone calls with Mr. Williamson to address White & Case materials to be submitted to Fee Committee for discussion. |
| 016C | White & Case | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on analysis and report, emailing Ms. Andres with revisions. |
| 016C | White & Case | 4/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise updated draft letter report and e-mail exchange with Ms. Andres on revisions. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 4/1/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review additional comments and revisions to draft letter report from Mr. Williamson and Ms. Stadler and respond to their communications discussing changes. |
| 016C | White & Case | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional revisions to letter report and analysis. |
| 016C | White & Case | 4/4/2016 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review and quantify hourly rate increases from 2013-2015 by timekeeper and position. |
| 016C | White & Case | 4/8/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise letter report. |
| 016C | White & Case | 4/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update exhibits. |
| 016C | White & Case | 4/11/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and incorporate comments on exhibits to letter report. |
| 016C | White & Case | 4/11/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue work on draft letter report itself and for use as a template. |
| 016C | White & Case | 4/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare exhibits and report. |
| 016C | White & Case | 4/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review additional exhibits and data for report. |
| 016C | White & Case | 4/12/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise letter report with input from Mr. Williamson and Mr. Gitlin, reviewing exhibits concurrently. |
| 016C | White & Case | 4/12/2016 | DALTON, ANDY | $495 | 3.0 | $1,485.00 | Analyze and quantify hourly rate irregularities including billing at full rate prior to bar admission and fees resulting from incorrect hourly rates. |
| 016C | White & Case | 4/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to communications from Mr. Shepherd to arrange conference call in connection with fee request and review e-mail and exhibits from Mr. Dalton addressing rate issues. |
| 016C | White & Case | 4/19/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Telephone conference with Messrs. Shepherd and Brown to discuss expense request and responses. |
| 016C | White & Case | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review summary from Ms. Andres of discussions with professionals. |
| 016C | White & Case | 4/20/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Prepare summary of open issues and telephone conference with Messrs. Shepherd and Brown. |
| 016C | White & Case | 4/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin and Ms. Andres on White & Case and other section 503(b) applicants. |
| 016C | White & Case | 4/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Messrs. Gitlin and Williamson to discuss status of White & Case communications and next steps. |
| 016C | White & Case | 4/25/2016 | ANDRES, CARLA | $410 | 3.5 | $1,435.00 | Continue reviewing fee request and detail. |
| 016C | White & Case | 4/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Shepherd and telephone call to discuss expense detail, fee concerns, and timing of letter report. |
| 016C | White & Case | 5/4/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and verify hourly rate increase exhibit. |
| 016C | White & Case | 6/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Briefly review professional's letter to the Fee Committee on continuing necessity of Fee Committee review. |
| 016C | White & Case | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review late-received email from White & Case on section 503(b) review. |
| 016C | White & Case | 6/22/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Preliminary review of letter outlining reasons for termination of Fee Committee review of ad hoc committee fees and forward same to all Fee Committee members with covering note. |
| 016C | White & Case | 6/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review correspondence to Fee Committee addressing review of fees subject to charging lien. |
| 016C | White & Case | 6/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Call to Mr. Schepacarter on White & Case letter. |
| 016C | White & Case | 7/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler to discuss contemplated settlement structures. |
| 016C | White & Case | 7/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on fee request and possible parameters for settlement. |
| 016C | White & Case | 7/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Instructions on revisions to exhibits and discussions with Mr. Shepherd to ensure current detail for settlement discussions. |
| 016C | White & Case | 7/12/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Prepare analysis of contemplated settlement structure when applied to White & Case fee request. |
| 016C | White & Case | 7/13/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare exhibit summary. |
| 016C | White & Case | 7/21/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Revise latest draft of letter and related telephone call to Mr. Shepherd and Mr. Gitlin. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 7/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review status of letter report exhibits and email update to Mr. Williamson on that issue. |
| 016C | White & Case | 7/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to Mr. Shepherd on status of discussions and proposals and review e-mail update from Ms. Andres. |
| 016C | White & Case | 7/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Shepherd on review process. |
| 016C | White & Case | 8/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Voice and email from Mr. Shepherd on section 503(b) review. |
| 016C | White & Case | 8/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review correspondence to court asserting charging lien fees. |
| 016C | White & Case | 8/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails to Mr. Schepacarter on response to letter from Mr. Shore. |
| 016C | White & Case | 8/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call on letter with Mr. Gitlin and Ms. Stadler. |
| 016C | White & Case | 8/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Further review of letter from Mr. Shore for professional. |
| 016C | White & Case | 8/13/2016 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Draft response to letter from Mr. Shore. |
| 016C | White & Case | 8/13/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft response to White & Case letter, forwarding to Mr. Gitlin and Mr. Williamson for review and comment. |
| 016C | White & Case | 8/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on White & Case letter and potential response. |
| 016C | White & Case | 8/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on letter and response. |
| 016C | White & Case | 8/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on draft letter. |
| 016C | White & Case | 8/14/2016 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Review and revise draft letter to Judge Sontchi responding to White & Case letter, incorporating revisions from Mr. Gitlin and Mr. Williamson. |
| 016C | White & Case | 8/14/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple telephone conferences and e-mail exchange with Mr. Gitlin and Mr. Schepacarter on revisions to draft letter. |
| 016C | White & Case | 8/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on necessity of revision to agenda and filing of letter response to White & Case for August 16 omnibus hearing. |
| 016C | White & Case | 8/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin in preparation for August 16 omnibus hearing on White & Case objection. |
| 016C | White & Case | 8/15/2016 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Complete work on responsive letter. |
| 016C | White & Case | 8/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Shepherd on response. |
| 016C | White & Case | 8/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange calls and emails with Mr. Gitlin on filling of response to Shore letter. |
| 016C | White & Case | 8/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Email to Mr. Kravitz, Ms. Gooch and Mr. Schepacarter on letter. |
| 016C | White & Case | 8/15/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Multiple rounds of revisions to letter response to White & Case, incorporating changes from Mr. Williamson, Mr. Gitlin, and Mr. Schepacarter. |
| 016C | White & Case | 8/15/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review correspondence to court from Fee Committee responding to Shore letter. |
| 016C | White & Case | 8/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Fee Committee letter to Judge Sontchi replying to the White & Case letter. |
| 016C | White & Case | 8/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter to Judge Sontchi about the scope of Fee Committee review given the termination of the REIT Plan. |
| 016C | White & Case | 8/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Update team on status of draft letter report and schedules in response to Fee Committee request and to provide documents for further discussion by Committee. |
| 016C | White & Case | 8/16/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review and update exhibits. |
| 016C | White & Case | 8/17/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Update exhibits. |
| 016C | White & Case | 8/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review revised draft of letter report. |
| 016C | White & Case | 8/17/2016 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Review and revise letter report and exhibits. |
| 016C | White & Case | 8/18/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update exhibits and letter. |
| 016C | White & Case | 8/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review final letter report. |
| 016C | White & Case | 8/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Ms. Andres and Ms. Stadler on revisions to letter report. |
| 016C | White & Case | 8/18/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise letter report and e-mail exchange with Ms. Andres and Mr. Williamson on revisions. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 8/18/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail exchange with Mr. Williamson and Ms. Stadler on revisions to exhibits to letter report. |
| 016C | White & Case | 8/18/2016 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Review and incorporate comments on letter report and exhibits. |
| 016C | White & Case | 8/18/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Mr. Dalton on hourly rate discrepancies. |
| 016C | White & Case | 8/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about hourly rate discrepancies and the resulting overcharge. |
| 016C | White & Case | 8/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference with Mr. Gitlin on status of White & Case letter report and to schedule telephonic discussion of letter report. |
| 016C | White & Case | 8/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on letter report to White & Case and strategy for issuance. |
| 016C | White & Case | 8/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler on revisions, timing, and strategy for fee request. |
| 016C | White & Case | 8/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise final draft letter report and e-mail exchange with Ms. Andres on plans for further distribution and issuance. |
| 016C | White & Case | 8/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on final draft letter report and forward current draft letter report to all Fee Committee members for review and comment. |
| 016C | White & Case | 8/23/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise letter report for circulation to Fee Committee. |
| 016C | White & Case | 8/23/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare exhibit summary for Fee Committee. |
| 016C | White & Case | 8/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional data review and revisions to letter report. |
| 016C | White & Case | 8/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review suggested revisions to letter report from Mr. Schepacarter. |
| 016C | White & Case | 8/24/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and incorporate comments from Fee Committee in letter report. |
| 016C | White & Case | 8/25/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and forward additional revisions to letter report from Mr. Schepacarter and follow-up telephone conferences with Ms. Andres on them. |
| 016C | White & Case | 8/25/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review comments from Fee Committee and revise letter report to incorporate comments. |
| 016C | White & Case | 8/25/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conferences with Ms. Stadler on committee member comments, identification of open issues, and further circulation of letter report. |
| 016C | White & Case | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additions to letter report. |
| 016C | White & Case | 8/26/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Final review and revision of letter report and telephone conferences with Ms. Andres on completion of report. |
| 016C | White & Case | 8/26/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and address comments and questions from Mr. Schepacarter, with responsive e-mail to him after reviewing updated draft of letter report. |
| 016C | White & Case | 8/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to all Fee Committee members forwarding final version of letter report and exhibits, with contextual explanation. |
| 016C | White & Case | 8/26/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review  final letter report and exhibits. |
| 016C | White & Case | 8/26/2016 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review and revise letter report and exhibits to incorporate comments. |
| 016C | White & Case | 8/26/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conferences with Ms. Stadler on incorporating comments, further circulation of letter report, delivery to Fee Committee members and Mr. Shepherd. |
| 016C | White & Case | 8/26/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final version of exhibits. |
| 016C | White & Case | 9/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and analyze e-mail from Mr. Shepherd outlining language of proposed order and settlement. |
| 016C | White & Case | 9/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail compromise proposal from Mr. Shepherd and conference with Mr. Williamson on same. |
| 016C | White & Case | 9/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Shepherd detailing offer to resolve fee and expense issues. |
| 016C | White & Case | 9/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Evaluate professional's settlement proposal with conference with Ms. Stadler. |
| 016C | White & Case | 9/15/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Analysis of expense exhibits and detail to provide assessment of anticipated settlement value if appropriately documented. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 9/15/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Detailed review of White & Case proposal and examination of expense items referenced therein. |
| 016C | White & Case | 9/15/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mails and office conferences with Mr. Dalton on professional's proposal and inclusion in call and meeting agendas. |
| 016C | White & Case | 9/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Email exchange and discussion with Ms. Stadler about firm's offer to resolve fee and expense issues. |
| 016C | White & Case | 9/16/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Prepare analysis and summary of likely outcome of unresolved expense issues raised in letter report. |
| 016C | White & Case | 9/16/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail exchange with Ms. Stadler and Mr. Dalton on discrepancies in documentation and requested analysis for Fee Committee consideration. |
| 016C | White & Case | 9/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and respond to e-maisl from Ms. Andres and Mr. Dalton with suggestions on treatment of expense deduction proposal. |
| 016C | White & Case | 9/16/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Line-by-line review of White & Case expense deductions to analyze proposed resolution at the request of Mr. Gitlin. |
| 016C | White & Case | 9/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail to Ms. Stadler and Ms. Andres about expenses and credits and exchange related e-mail concerning Ms. Andres' expense summary. |
| 016C | White & Case | 9/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and summary expense data including credits and pass-through costs for PA Consulting and Fox Rothschild. |
| 016C | White & Case | 9/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on settlement discussions with Mr. Shepherd. |
| 016C | White & Case | 9/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Shepherd on proposal and response. |
| 016C | White & Case | 9/19/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Shepherd and preliminary analysis of detail supporting settlement proposal. |
| 016C | White & Case | 9/19/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review email and related settlement proposal materials from Mr. Shepherd. |
| 016C | White & Case | 9/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on White & Case settlement proposal and analysis, forwarding relevant e-mail chain for review and comment. |
| 016C | White & Case | 9/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review summary of proposed expense deduction from Ms. Stadler to Mr. Gitlin. |
| 016C | White & Case | 9/20/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review additional White & Case expense materials. |
| 016C | White & Case | 9/20/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Draft summary memorandum to Mr. Gitlin analyzing expense submission and Mr. Dalton's analytical charts on same. |
| 016C | White & Case | 9/20/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Office conferences and e-mail exchanges with Mr. Dalton on analysis of expense data. |
| 016C | White & Case | 9/20/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review data from Mr. Shepherd supporting proposed expense deduction. |
| 016C | White & Case | 9/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum from Ms. Stadler to Mr. Gitlin concerning the supplemental expense data and voluntary adjustments made by the firm. |
| 016C | White & Case | 9/20/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Conferences and e-mail exchanges with Ms. Stadler concerning the supplemental expense data and write-offs. |
| 016C | White & Case | 9/20/2016 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Analyze, quantify, and create charts of the supplemental expense data and write-offs/write-downs by invoice and by expense category. |
| 016C | White & Case | 9/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Call to Mr. Shepherd for White & Case on his proposal. |
| 016C | White & Case | 9/21/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Initial review of receipts and other documentation of expenses. |
| 016C | White & Case | 9/21/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review expense receipts. |
| 016C | White & Case | 9/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review other expense materials. |
| 016C | White & Case | 9/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Message to Mr. Shepherd on open issues. |
| 016C | White & Case | 9/23/2016 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | Detailed review of receipts and other expense documentation. |
| 016C | White & Case | 9/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review open expense issues. |
| 016C | White & Case | 9/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Shepherd on open issues. |
| 016C | White & Case | 9/26/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review documentation of questioned expenses. |
| 016C | White & Case | 9/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange message with Mr. Shepherd on settlement status. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 9/27/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of White & Case proposal and timing of response for consensual approval at October 26 omnibus hearing. |
| 016C | White & Case | 9/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Shepherd on potential section 503(b) resolution and timetable and conferences with Ms. Stadler. |
| 016C | White & Case | 9/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conferences with Mr. Williamson on his conversation with Mr. Shepherd and next steps toward consensual resolution. |
| 016C | White & Case | 9/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Prepare for telephone conference and conference with Mr. Shepherd on open expense questions. |
| 016C | White & Case | 9/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review fee detail of Westlaw charges. |
| 016C | White & Case | 9/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on results of telephone conference with Mr. Shepherd and follow up conference with Ms. Andres on next steps for resolution. |
| 016C | White & Case | 9/28/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on open expense concerns and discuss settlement ranges. |
| 016C | White & Case | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange email with Mr. Shepherd on pending resolution. |
| 016C | White & Case | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review draft order provisions. |
| 016C | White & Case | 10/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Analysis of expenses. |
| 016C | White & Case | 10/11/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Update memorandum to Mr. Gitlin on status of expense deductions and open issues. |
| 016C | White & Case | 10/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review expense materials and related email with Mr. Shepherd. |
| 016C | White & Case | 10/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Shepherd on Sec. 503(b) fee and expense resolution. |
| 016C | White & Case | 10/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review revised redline of order for allowance of 503(b) fee requests and forward same to all Fee Committee members. |
| 016C | White & Case | 10/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review detailed e-mail from Mr. Shepherd with additional information on questioned expenses and responsive e-mail to him on those issues. |
| 016C | White & Case | 10/12/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review categories of and questions on expense reimbursement request. |
| 016C | White & Case | 10/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Shepherd on resolution. |
| 016C | White & Case | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email exchange between Ms. Stadler and Mr. Shepherd on expense resolution. |
| 016C | White & Case | 10/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review revised language for order and telephone conference with Ms. Stadler. |
| 016C | White & Case | 10/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review updated form of order language from Mr. Shepherd and telephone conference with Mr. Williamson about it. |
| 016C | White & Case | 10/14/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft detailed e-mail to Mr. Shepherd outlining Fee Committee discussion of open expense issues at October 13 meeting and proposing final resolution for court approval at October 26 omnibus hearing. |
| 016C | White & Case | 10/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail correspondence from Ms. Stadler to Mr. Shepherd about resolving remaining expense issues. |
| 016C | White & Case | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revisions to draft order. |
| 016C | White & Case | 10/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email exchange between Ms. Stadler and Mr. Shepherd on resolution of expenses. |
| 016C | White & Case | 10/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Shepherd on final adjustments to expense request and requested documentation of calculation errors. |
| 016C | White & Case | 10/15/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review data summaries of expenses submitted for estate reimbursement. |
| 016C | White & Case | 10/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Verify itemization of expenses overcharges and e-mail to Mr. Shepherd. |
| 016C | White & Case | 10/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Shepherd on expense adjustment for printing charges. |
| 016C | White & Case | 10/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review correspondence between Ms. Stadler and Mr. Shepherd addressing specific expense requests and Fee Committee position. |
| 016C | White & Case | 10/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest draft of proposed order. |
| 016C | White & Case | 10/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Shepherd on resolution and proposed form of order. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016C | White & Case | 10/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail exchange between Ms. Stadler and Mr. Shepherd on final form of order |
| 016C | White & Case | 10/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference with Mr. Dalton to address error in expense data and professional's requested treatment for purposes of the final fee order and follow up e-mail exchange with Mr. Shepherd on terms of order. |
| 016C | White & Case | 10/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise expense data to reflect settlement resolution and create related chart. |
| 016C | White & Case | 10/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler concerning resolution of expense reimbursement request and related data adjustments and chart. |
| 016C | White & Case | 10/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email exchanges of draft form of order for 503(b) resolution. |
| 016C | White & Case | 10/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward updated draft proposed order awarding Sec. 503(b) compensation to Fee Committee members for comment, follow up with e-mail to Mr. Gitlin forwarding draft to Mr. Shepherd for review and comment. |
| 016C | White & Case | 10/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Shepherd on revisions to draft order awarding final compensation pursuant to Sec. 503(b). |
| 016C | White & Case | 10/20/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revisions to compensation order. |
| 016C | White & Case | 10/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail final drafts of order and exhibit to Mr. Shepherd. |
| 016C | White & Case | 11/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with White & Case on Sec. 503(b) professionals. |
| *016C* | *White & Case* | | *Matter Totals* | | *210.7* | *$96,684.50* | |
| 016D | PA Consulting | 2/2/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Shepherd to set up web portal account for Ms. Harwell with PA Consulting. |
| 016D | PA Consulting | 2/5/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review fee submission memorandum and ten Excel files. |
| 016D | PA Consulting | 2/9/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment electronic fee and expense data. |
| 016D | PA Consulting | 5/3/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review fee request and submitted electronic detail. |
| 016D | PA Consulting | 5/3/2016 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Draft letter report, identify necessary exhibits. |
| 016D | PA Consulting | 5/3/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare draft exhibits. |
| 016D | PA Consulting | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review section 503(b) letter. |
| 016D | PA Consulting | 5/4/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revise letter report and exhibits based on comments from Mr. Williamson and Ms. Stadler. |
| 016D | PA Consulting | 5/4/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and comment on draft letter report. |
| 016D | PA Consulting | 5/25/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report. |
| 016D | PA Consulting | 5/26/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update exhibits. |
| 016D | PA Consulting | 6/15/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revisions to letter report and exhibits. |
| 016D | PA Consulting | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review exhibits and letter report. |
| 016D | PA Consulting | 6/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and incorporate revisions to letter report and send to professional. |
| 016D | PA Consulting | 6/20/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final exhibits. |
| 016D | PA Consulting | 8/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review status of letter report and evaluate settlement potential and communications with professional. |
| 016D | PA Consulting | 8/30/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence to Mr. Norman to follow up on requested detail. |
| 016D | PA Consulting | 9/1/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise correspondence to Mr. Norman requesting additional detail. |
| 016D | PA Consulting | 11/7/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Shepherd on status of 503(b) fee request. |
| 016D | PA Consulting | 11/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres on status of response on expenses and communicating with Mr. Shepherd at White & Case on same. |
| 016D | PA Consulting | 11/17/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | File review to determine status of fee request inquiries and e-mails with Messrs. Shepherd and Norman and to Ms. Stadler on  resolution of fee request. |
| 016D | PA Consulting | 11/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | File review and exchange of e-mails with Mr. Norman to follow up on open matters and advise of timeline. |
| 016D | PA Consulting | 12/5/2016 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review documentation in support of expenses identified in fee request. |
| 016D | PA Consulting | 12/6/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Analysis of receipts and remaining open expense issues. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016D | PA Consulting | 2/1/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Compare exhibits, supplemental detail and determine outstanding requests. |
| 016D | PA Consulting | 2/14/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call and follow up e-mail with Ms. Harwell in connection with request for additional detail on meal expense reimbursement requests and proposed final resolution of outstanding issues. |
| 016D | PA Consulting | 2/14/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail update to team on negotiation summary and analyzing all expense items. |
| 016D | PA Consulting | 2/16/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Prepare negotiation summary exhibits. |
| 016D | PA Consulting | 2/17/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails with Ms. Harwell with inquiry on calculations of proposed reduction. |
| 016D | PA Consulting | 2/20/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Draft negotiation summary. |
| 016D | PA Consulting | 2/20/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Revisions to negotiation summary exhibits. |
| 016D | PA Consulting | 2/20/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review negotiation summary. |
| 016D | PA Consulting | 2/21/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and respond to emasl from Ms. Harwell on negotiation summary and Fee Committee's position. |
| 016D | PA Consulting | 4/26/2017 | ANDRES, CARLA | $410 | 0.2 | $81.00 | File review and email exchange with Ms. Stadler responding to inquiry on status and potential for resolution. |
| 016D | PA Consulting | 4/25/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on status of settlement discussions and necessary steps for final resolution. |
| 016D | PA Consulting | 4/26/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Develop recommendation for Fee Committee action on professional's proposal. |
| 016D | PA Consulting | 4/26/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Ms. Andres on professional's proposal for final resolution. |
| 016D | PA Consulting | 4/26/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review status of settlement proposal, cross checking against all other 503(b) resolutions. |
| 016D | PA Consulting | 4/26/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Mr. Shepherd to discuss status and anticipated timing of court approval. |
| 016D | PA Consulting | 5/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review e-mail from Ms. Stadler to Ms. Andres on final resolution. |
| 016D | PA Consulting | 5/12/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft detailed e-mail to Ms. Andres on recommendation with respect to final resolution. |
| 016D | PA Consulting | 5/15/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and confirm fee and expense exhibit for order on 503(b)(9) claim. |
| 016D | PA Consulting | 6/1/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review follow up e-mails from Mr. Shepherd and Ms. Harwell to discuss hearing and to confirm approval status. |
| 016D | PA Consulting | 6/5/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Draft e-mail to Messrs. Shepherd, Norman and Ms. Harwell to confirm resolution. |
| *016D* | *PA Consulting* | | *Matter Totals* | | *21.2* | *$8,819.50* | |
| 016E | Houlihan Lokey | 1/29/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with professionals about fee request. |
| 016E | Houlihan Lokey | 1/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fee statement/submission. |
| 016E | Houlihan Lokey | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Shepherd on behalf of Houlihan Lokey on timetable for review. |
| 016E | Houlihan Lokey | 3/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail inquiry from Mr. Shepherd and e-mail exchange with Mr. Williamson on appropriate response. |
| 016E | Houlihan Lokey | 3/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Respond to email from Mr. Shepherd on timing of review process. |
| 016E | Houlihan Lokey | 4/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about electronic expense data. |
| 016E | Houlihan Lokey | 4/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review submission and email from Mr. Dalton to discuss missing detail and status of communications with professional. |
| 016E | Houlihan Lokey | 4/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Ms. Wilson and telephone call with Ms. Wilson to discuss status of electronic detail. |
| 016E | Houlihan Lokey | 4/22/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment electronic expense data. |
| 016E | Houlihan Lokey | 4/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of expenses. |
| 016E | Houlihan Lokey | 4/22/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Initial review of electronic expense data. |
| 016E | Houlihan Lokey | 4/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about initial impressions of the electronic expense data. |
| 016E | Houlihan Lokey | 4/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mails from Mr. Dalton in connection with receipt, review, and preliminary analysis of expense detail. |
| 016E | Houlihan Lokey | 4/22/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Begin review of expense detail. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016E | Houlihan Lokey | 4/27/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Wilson requesting status and advising of initial observations. |
| 016E | Houlihan Lokey | 4/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail status update from Ms. Andres on review of application and data deficiencies. |
| 016E | Houlihan Lokey | 4/28/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Email to Ms. Stadler to advise of status of review and discussion of fee request. |
| 016E | Houlihan Lokey | 5/16/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review and reconcile additional data and documentation uploaded by firm. |
| 016E | Houlihan Lokey | 5/19/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review supplemental materials provided in support of fee request. |
| 016E | Houlihan Lokey | 5/23/2016 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Continue review of supplemental expense detail. |
| 016E | Houlihan Lokey | 5/24/2016 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Review and analysis of detail in support of fee request. |
| 016E | Houlihan Lokey | 5/27/2016 | ANDRES, CARLA | $410 | 5.0 | $2,050.00 | Review and analysis of detail in support of fee request. |
| 016E | Houlihan Lokey | 6/14/2016 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Revisions to summary exhibits to letter report. |
| 016E | Houlihan Lokey | 6/16/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare exhibits. |
| 016E | Houlihan Lokey | 6/20/2016 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Draft letter report. |
| 016E | Houlihan Lokey | 6/21/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and revise draft exhibits. |
| 016E | Houlihan Lokey | 6/22/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Continue to prepare exhibits and summary. |
| 016E | Houlihan Lokey | 6/22/2016 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Review and revise letter report and exhibits. |
| 016E | Houlihan Lokey | 6/23/2016 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Continue to prepare exhibits. |
| 016E | Houlihan Lokey | 6/23/2016 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Additional revisions to letter report and exhibits and circulate draft. |
| 016E | Houlihan Lokey | 7/7/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Ms. Andres on status of letter report and instructions from Fee Committee from last meeting. |
| 016E | Houlihan Lokey | 7/7/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits. |
| 016E | Houlihan Lokey | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final letter report and exhibits. |
| 016E | Houlihan Lokey | 7/7/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler to discuss Fee Committee position on Mr. Shepherd's correspondence and status of letter reports. |
| 016E | Houlihan Lokey | 7/7/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report to incorporate comments and confirm reconciliation with exhibits. |
| 016E | Houlihan Lokey | 7/11/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Wilson to discuss response to Fee Committee correspondence. |
| 016E | Houlihan Lokey | 7/11/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare protected version of exhibits, for sending to professional. |
| 016E | Houlihan Lokey | 7/12/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Ms. Wilson to follow up on request for exhibits and Committee request for average monthly hours. |
| 016E | Houlihan Lokey | 7/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Mr. Shepacarter requesting expense discussion at Fee Committee meeting and prepare analysis of possible resolution. |
| 016E | Houlihan Lokey | 7/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward e-mail from Mr. Schepacarter on expenses. |
| 016E | Houlihan Lokey | 7/12/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review expense data in preparation for the Fee Committee meeting. |
| 016E | Houlihan Lokey | 7/26/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Wilson to discuss letter report. |
| 016E | Houlihan Lokey | 7/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review letter report in preparation for scheduled telephone conference and conference call with Ms. Wilson and Mr. Hector to discuss professional's intended response. |
| 016E | Houlihan Lokey | 8/4/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and analysis of e-mail from Ms. Wilson in response to letter report. |
| 016E | Houlihan Lokey | 8/11/2016 | ANDRES, CARLA | $410 | 3.3 | $1,353.00 | Review and analysis of additional detail provided in response to letter report. |
| 016E | Houlihan Lokey | 8/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare unprotected working copy of exhibits. |
| 016E | Houlihan Lokey | 8/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Instructions on revisions to exhibits to letter report. |
| 016E | Houlihan Lokey | 8/23/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review template letter to professionals and provide comments on specifics of negotiation status. |
| 016E | Houlihan Lokey | 9/20/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Wilson to follow up on status of fee request. |
| 016E | Houlihan Lokey | 9/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review memorandum and invoice provided by firm in response to the Fee Committee inquiries. |
| 016E | Houlihan Lokey | 10/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on status of discussions. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016E | Houlihan Lokey | 10/19/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone conference with Ms. Stadler on status of negotiations and deferral of final resolution. |
| 016E | Houlihan Lokey | 11/7/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Shepherd on status of 503(b) fee request. |
| 016E | Houlihan Lokey | 11/17/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Shepherd at White & Case on timeline for final resolution of 503(b) fee application and review e-mail update from Ms. Andres on status. |
| 016E | Houlihan Lokey | 11/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Messrs. Hector and Shepherd and Ms. Wilson to follow up on status and arrange call to discuss open issues. |
| 016E | Houlihan Lokey | 11/18/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail confirming conference schedule with Ms. Wilson. |
| 016E | Houlihan Lokey | 11/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review email from Ms. Andres on status of resolution of 503(b) fee request and ongoing inquiries from Mr. Shepherd. |
| 016E | Houlihan Lokey | 11/19/2016 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Reconcile supplemental detail and letter response with requests in letter report. |
| 016E | Houlihan Lokey | 11/22/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare negotiation summary. |
| 016E | Houlihan Lokey | 11/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on retroactive request for $5 million success fee as part of substantial contribution fees. |
| 016E | Houlihan Lokey | 11/22/2016 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review incentive fee invoice, previous filings, and related communications along with response to letter report. |
| 016E | Houlihan Lokey | 11/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Ms. Wilson and Mr. Hector to discuss open issues in fee request and incentive invoice. |
| 016E | Houlihan Lokey | 11/22/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone conference with Ms. Stadler on request for incentive payment. |
| 016E | Houlihan Lokey | 11/22/2016 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Continue analysis of expense detail and support. |
| 016E | Houlihan Lokey | 11/23/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review amended submission on amended engagement letter and request for additional $5 million success fee, and conferences with Mr. Gitlin on same. |
| 016E | Houlihan Lokey | 11/28/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Continue analysis of retention documents and incentive fee request. |
| 016E | Houlihan Lokey | 11/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on additional success fee request. |
| 016E | Houlihan Lokey | 11/30/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Analysis of Fee Committee request for detail and draft e-mail to Ms. Wilson and Mr. Hector to address open issues and provide notice of anticipated discussion. |
| 016E | Houlihan Lokey | 12/6/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and analysis of remaining documentation of expenses. |
| 016E | Houlihan Lokey | 12/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review emails from Ms. Andres to and from professional on status of discussions and resolution in preparation for December 19 Fee Committee meeting. |
| 016E | Houlihan Lokey | 12/7/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Mr. Hector and Ms. Wilson with further inquiry on charter flights and documentation of coach class requests. |
| 016E | Houlihan Lokey | 12/7/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Prepare negotiation summary with proposed resolution, outline of concerns and exhibit of flight inconsistencies. |
| 016E | Houlihan Lokey | 12/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone conference with Ms. Andres on expense reimbursement request and status of documentation and negotiations. |
| 016E | Houlihan Lokey | 12/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Emails and telephone conference with Ms. Stadler to discuss open issues and proposed resolution of certain expense items. |
| 016E | Houlihan Lokey | 12/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail Ms. Wilson to discuss proposed resolution of airfare. |
| 016E | Houlihan Lokey | 12/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on revisions to negotiation summary. |
| 016E | Houlihan Lokey | 12/9/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email exchange with Ms. Stadler on open issues and proposed resolution and preparation of negotiation summary for Fee Committee review. |
| 016E | Houlihan Lokey | 12/9/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Analysis and update exhibits to reflect responses and proposed resolutions. |
| 016E | Houlihan Lokey | 12/11/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review summary for Fee Committee materials and incentive fee recommendation and e-mail expense summary to Ms. Wilson and Mr. Hector. |
| 016E | Houlihan Lokey | 12/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and propose revisions to negotiation status summary for inclusion in December 19 meeting materials. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016E | Houlihan Lokey | 12/12/2016 | WEST, ERIN | $295 | 3.0 | $885.00 | Research case law on 503(b)(3) and incentive fee requests for Houlihan Lokey memorandum. |
| 016E | Houlihan Lokey | 12/12/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Draft research memorandum on Houlihan Lokey incentive fee request. |
| 016E | Houlihan Lokey | 12/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Revise negotiation summary and review response from Mr. Hector in connection with airfare issues. |
| 016E | Houlihan Lokey | 12/12/2016 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Analysis and summary of engagement letters. |
| 016E | Houlihan Lokey | 12/13/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum to the Fee Committee concerning success or incentive fees under 503(b). |
| 016E | Houlihan Lokey | 12/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review email and draft memorandum on Houlihan Lokey issues. |
| 016E | Houlihan Lokey | 12/13/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft memorandum outlining updated incentive fee request, engagement letter terms, and analysis of success fee legal standards. |
| 016E | Houlihan Lokey | 12/13/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Revise draft memorandum to Fee Committee and materials for presentation at December 19 meeting. |
| 016E | Houlihan Lokey | 12/13/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise Houlihan Lokey memorandum. |
| 016E | Houlihan Lokey | 12/13/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise memorandum to Fee Committee. |
| 016E | Houlihan Lokey | 12/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise memorandum on incentive fee request, including review of related documents. |
| 016E | Houlihan Lokey | 12/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on supplemental request for $5 million success fee. |
| 016E | Houlihan Lokey | 12/14/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise memorandum to the Fee Committee on new incentive fee request based on comments from Mr. Gitlin. |
| 016E | Houlihan Lokey | 12/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised memorandum to Mr. Gitlin and Fee Committee. |
| 016E | Houlihan Lokey | 12/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow-up with Mr. Schepacarter on Houlihan Lokey application via email. |
| 016E | Houlihan Lokey | 12/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and analyze content of engagement letters in response to inquiry from the U.S. Trustee and forward same to Mr. Schepacarter. |
| 016E | Houlihan Lokey | 12/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Mr. Gitlin on incentive fee request. |
| 016E | Houlihan Lokey | 1/11/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Hector to discuss incentive fee and charter air expenses and -email to team on Fee Committee directive and position of professional on open matters. |
| 016E | Houlihan Lokey | 1/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres concerning discussions with firm and topics for the requested meeting with Mr. Gitlin. |
| 016E | Houlihan Lokey | 1/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres on status of discussions with professional and potential meeting with the Fee Committee chair on January 18. |
| 016E | Houlihan Lokey | 1/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin and Mr. Xander on scheduling of meeting for January 18. |
| 016E | Houlihan Lokey | 1/12/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Mr. Hector in connection with meeting with Mr. Gitlin to discuss incentive fee and coordinate meeting and attendees. |
| 016E | Houlihan Lokey | 1/13/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Prepare detailed listing of materials required for Mr. Gitlin's background in preparation for January 18 meeting with Mr. Siegert. |
| 016E | Houlihan Lokey | 1/18/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences Mr. Gitlin on meeting with Mr. Siegert and request for exhibit summarizing all 503(b) resolutions. |
| 016E | Houlihan Lokey | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for Houlihan Lokey meeting. |
| 016E | Houlihan Lokey | 1/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Meet with Mr. Siegert on transaction fee issue. |
| 016E | Houlihan Lokey | 1/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Analysis of 503(b) issues and e-mail exchange with Mr. Dalton. |
| 016E | Houlihan Lokey | 2/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Analysis of substantial contribution issues raised by Mr. Gitlin and review response. |
| 016E | Houlihan Lokey | 2/21/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Respond to questions from Mr. Gitlin on substantial contribution and amendments to engagement letters. |
| 016E | Houlihan Lokey | 2/21/2017 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Analysis of case law and language of engagement letters to advise Fee Committee. |
| 016E | Houlihan Lokey | 2/22/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Prepare for meeting with Mr. Lauria, discuss issues with Mr. Gitlin, review Delaware case law, and review pertinent documents. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016E | Houlihan Lokey | 2/22/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Meeting with Mr. Lauria on transaction fee request. |
| 016E | Houlihan Lokey | 2/22/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Prepare for Fee Committee discussion of transaction fee, reviewing request, engagement letters, and legal analysis. |
| 016E | Houlihan Lokey | 2/28/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review email from Mr. Hector and e-mail Mr. Dalton on inquiry and response. |
| 016E | Houlihan Lokey | 2/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres concerning transaction fee. |
| 016E | Houlihan Lokey | 3/1/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone conference with Ms. Stadler on response to Mr. Hector's inquiry and statements in connection with expenses, holdback, and incentive fee. |
| 016E | Houlihan Lokey | 3/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on status of professional's transaction fee request. |
| 016E | Houlihan Lokey | 3/9/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Hector and e-mail update to team to confirm Fee Committee position on incentive fee. |
| 016E | Houlihan Lokey | 3/15/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review status of negotiations on expenses and respond to Mr. Hector's inquiry to confirm resolution of incentive fee and advise of next steps to final resolution. |
| 016E | Houlihan Lokey | 3/16/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Communications with Mr. Hector to confirm status and anticipated timing of hearing on uncontested applications. |
| 016E | Houlihan Lokey | 3/17/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Hector to confirm resolution of fee application. |
| 016E | Houlihan Lokey | 3/17/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail update to team on status of negotiated resolution and to confirm Fee Committee's authorization to resolve flat fee issue. |
| 016E | Houlihan Lokey | 3/20/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail to professional and to team on court approval of final resolution at March 28 hearing. |
| 016E | Houlihan Lokey | 3/24/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications with Mr. Hector on options for approval of fee application. |
| 016E | Houlihan Lokey | 3/28/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler on professional's request for alternate approval process on final fee application. |
| 016E | Houlihan Lokey | 3/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on professional's request for expedited payment under CNO. |
| 016E | Houlihan Lokey | 3/29/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft order and certificate of counsel in connection with fee request. |
| 016E | Houlihan Lokey | 3/30/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on professional's request for a separate compensation order process and follow-up e-mail to Ms. Andres on same. |
| 016E | Houlihan Lokey | 3/30/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail exchange with Ms. Stadler on request for final fee order upon certification of counsel. |
| 016E | Houlihan Lokey | 4/6/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mail with Mr. Hector regarding upcoming hearing and approval of 503(b) fee requests. |
| 016E | Houlihan Lokey | 5/15/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and confirm fee and expense exhibit for order on 503(b)(9) claims. |
| 016E | Houlihan Lokey | 5/16/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Hector and e-mail to team on anticipated hearing date. |
| 016E | Houlihan Lokey | 5/25/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail Mr. Hector to advise of anticipated timing of hearing on uncontested 503(b) claims for fees. |
| 016E | Houlihan Lokey | 6/2/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Draft e-mail to Mr. Hector confirming hearing date. |
| **016E** | **Houlihan Lokey** | | **Matter Totals** | | **92.0** | **$38,635.00** | |
| 016F | Brown Rudnick, LLP | 1/13/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Marshall and Ms. Stadler about submitted redacted LEDES data. |
| 016F | Brown Rudnick, LLP | 1/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Marshall and Ms. Stadler about local counsel submitting fee data in Excel rather than LEDES format. |
| 016F | Brown Rudnick, LLP | 1/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to e-mail inquiry from Delaware counsel on required format for fee submissions. |
| 016F | Brown Rudnick, LLP | 1/15/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review sample LEDES files provided by Brown Rudnick. |
| 016F | Brown Rudnick, LLP | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Marshall about the sample LEDES data provided. |
| 016F | Brown Rudnick, LLP | 1/21/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create database tables for Brown Rudnick timekeepers, fees, and expenses. |
| 016F | Brown Rudnick, LLP | 1/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review sample data files and draft related response e-mail to Mr. Marshall. |
| 016F | Brown Rudnick, LLP | 2/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Marshall about fee submission and supporting data files. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016F | Brown Rudnick, LLP | 2/5/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Initial review of fee submission, supporting documentation, and LEDES/Excel data files. |
| 016F | Brown Rudnick, LLP | 2/8/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment LEDES data supporting fee statement. |
| 016F | Brown Rudnick, LLP | 2/9/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue to reconcile and augment fee and expense data. |
| 016F | Brown Rudnick, LLP | 2/25/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and verify discounts in the fee data submission. |
| 016F | Brown Rudnick, LLP | 2/25/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Perform initial database analysis of the fee and expense submission. |
| 016F | Brown Rudnick, LLP | 3/11/2016 | STADLER, KATHERINE | $495 | 4.7 | $2,326.50 | Review plan fee submission memorandum and begin line by line review of expenses and time detail. |
| 016F | Brown Rudnick, LLP | 3/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review of status email from Mr. Marshall and addition of timing discussion on agenda for March 21 meeting. |
| 016F | Brown Rudnick, LLP | 3/15/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Retrieve electronic expense data. |
| 016F | Brown Rudnick, LLP | 3/15/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases for select timekeepers. |
| 016F | Brown Rudnick, LLP | 3/15/2016 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Detailed review of fee submission, retention agreement, and electronic data in support of application. |
| 016F | Brown Rudnick, LLP | 3/16/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Augment hourly rate increase analysis of sample timekeepers. |
| 016F | Brown Rudnick, LLP | 3/16/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Begin drafting letter report. |
| 016F | Brown Rudnick, LLP | 3/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review and revise draft letter report. |
| 016F | Brown Rudnick, LLP | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Additional analysis and revisions to letter report. |
| 016F | Brown Rudnick, LLP | 4/5/2016 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare exhibit of block billed entries. |
| 016F | Brown Rudnick, LLP | 4/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Mr. Schepacarter's revisions to draft letter report. |
| 016F | Brown Rudnick, LLP | 4/5/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Detailed review of time entries to isolate entries exceeding 10 hours per day, overall and as a percentage of each timekeeper's billings. |
| 016F | Brown Rudnick, LLP | 4/6/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report based on changes suggested by Mr. Schepacarter and distribute to Mr. Gitlin for review and comment. |
| 016F | Brown Rudnick, LLP | 4/12/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Analyze and quantify fees resulting from hourly rate increases by timekeeper. |
| 016F | Brown Rudnick, LLP | 4/13/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Analyze fees resulting from out of cycle hourly rate increases and billing prior to bar admission. |
| 016F | Brown Rudnick, LLP | 5/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review draft 503(b) letter report. |
| 016F | Brown Rudnick, LLP | 5/3/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Detailed review and revision of draft letter report to conform to format approved by Fee Committee. |
| 016F | Brown Rudnick, LLP | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review section 503(b) letter report. |
| 016F | Brown Rudnick, LLP | 5/4/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create and verify hourly rate increase exhibit. |
| 016F | Brown Rudnick, LLP | 5/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report. |
| 016F | Brown Rudnick, LLP | 5/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Follow up e-mail with Mr. Marshall on status of request for additional information. |
| 016F | Brown Rudnick, LLP | 5/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Marshall on supplemental information and impact of newly-filed plan on settlement agreement fees. |
| 016F | Brown Rudnick, LLP | 5/23/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mails from Mr. Marshall responding to initial inquiries on T-Side second lien fee requests, forwarding and discussing with Mr. Gitlin. |
| 016F | Brown Rudnick, LLP | 5/31/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and final revisions to draft letter report, forwarding to Mr. Marshall with covering email. |
| 016F | Brown Rudnick, LLP | 5/31/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review letter reports for the T-Side second lien professionals. |
| 016F | Brown Rudnick, LLP | 8/26/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft reminder letter following up on letter reports to professionals retained by the T-Side second lien group and e-mail exchange with Mr. Gitlin and forward final correspondence to Mr. Marshall. |
| 016F | Brown Rudnick, LLP | 8/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Brown Rudnick correspondence. |
| 016F | Brown Rudnick, LLP | 8/30/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mail from Mr. Marshall and forward to Mr. Gitlin with covering note and explanation. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016F | Brown Rudnick, LLP | 9/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and respond to e-mail from Mr. Marshall on status of T-Side second lien responses and with questions on expense documentation request. |
| 016F | Brown Rudnick, LLP | 9/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Brown Rudnick on resolution. |
| 016F | Brown Rudnick, LLP | 10/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft detailed e-mail to Mr. Marshall and Ms. Wexler with instructions on gathering documentation of expenses and Fee Committee's approach to applying expense guidelines. |
| 016F | Brown Rudnick, LLP | 10/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Marshall and Ms.Wexler on status of fee review and ongoing discussions with White & Case on agreed form of order for resolution of 503(b) fee applications. |
| 016F | Brown Rudnick, LLP | 11/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Jonas and Ms. Wexler on possible consensual resolution of T-side second lien group requests for compensation pursuant to Sec. 503(b), with follow-up e-mail to Mr. Jonas and Ms. Wexler on possible parameters for resolution using White & Case resolution as a guide. |
| 016F | Brown Rudnick, LLP | 11/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Shepherd at White & Case to obtain permission to share expense deduction breakdown for purposes of discussion with Brown Rudnick. |
| 016F | Brown Rudnick, LLP | 12/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Jonas and Ms. Wexler on T-side second lien ad hoc group proposal for global resolution of 503(b) "substantial contribution" fee request. |
| 016F | Brown Rudnick, LLP | 12/6/2016 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Additional review and analysis of global settlement proposal, creating settlement summary spreadsheet to identify issues and possible responses of Fee Committee. |
| 016F | Brown Rudnick, LLP | 12/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Wexler and Mr. Jonas with question on global settlement proposal on behalf of all T-side second lien ad hoc professionals. |
| 016F | Brown Rudnick, LLP | 12/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise summary of settlement proposal for inclusion in December 19 meeting materials. |
| 016F | Brown Rudnick, LLP | 12/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Wexler on status of discussions. |
| 016F | Brown Rudnick, LLP | 12/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Jonas and Ms. Wexler on results of Fee Committee deliberations and next steps toward documenting resolutions. |
| 016F | Brown Rudnick, LLP | 12/21/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Wexler on timing of continued discussions and consensual fee hearing. |
| 016F | Brown Rudnick, LLP | 1/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Wexler and Mr. Jonas following up on settlement proposal. |
| 016F | Brown Rudnick, LLP | 4/24/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate and verify settlement fee and expense figures for Brown Rudnick and supporting professional firms. |
| 016F | Brown Rudnick, LLP | 4/25/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Jonas on completing global settlement for T-side second lien group, submitting report to court, and anticipated timing of court approval. |
| 016F | Brown Rudnick, LLP | 6/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Jonas on scheduling of uncontested fee hearing and circulation of order for final award of 503(b) fee applications. |
| **016F** | **Brown Rudnick, LLP** | | **Matter Totals** | | **48.9** | **$24,115.50** | |
| 016G | Troutman Sanders | 2/5/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial review of fee submission and LEDES data. |
| 016G | Troutman Sanders | 2/10/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review, reconcile, and augment LEDES data supporting the fee statement. |
| 016G | Troutman Sanders | 2/22/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial database review of fees and expenses. |
| 016G | Troutman Sanders | 4/27/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 016G | Troutman Sanders | 5/4/2016 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Draft, review, and revise letter report on 503(b) substantial contribution fee request, forwarding draft to Mr. Gitlin for review and comment. |
| 016G | Troutman Sanders | 5/4/2016 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and code electronic billing and expense data. |
| 016G | Troutman Sanders | 5/4/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create exhibit quantifying fees attributable to hourly rate increases, including analysis of timekeepers who billed at both Troutman and Dentons. |
| 016G | Troutman Sanders | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **016G** | **Troutman Sanders** | | **Matter Totals** | | **11.4** | **$5,643.00** | |
| 016H | Dentons | 2/5/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of LEDES data files. |
| 016H | Dentons | 2/10/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment LEDES data supporting the fee statement. |
| 016H | Dentons | 2/22/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Initial database review of fees and expenses. |
| 016H | Dentons | 4/27/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 016H | Dentons | 5/4/2016 | DALTON, KATHERINE | $495 | 2.8 | $1,386.00 | Review and code fee and expense data. |
| 016H | Dentons | 5/4/2016 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Draft letter report on substantial contribution fee request, forwarding draft to Mr. Gitlin for comment. |
| 016H | Dentons | 5/4/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify exhibit quantifying fees attributable to hourly rate increases. |
| 016H | Dentons | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |
| **016H** | **Dentons** | | **Matter Totals** | | **10.5** | **$5,197.50** | |
| 016I | Ashby & Geddes | 2/5/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Initial review of fee submission and supporting data. |
| 016I | Ashby & Geddes | 2/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Marshall at Brown Rudnick requesting expense data from Ashby & Geddes firm. |
| 016I | Ashby & Geddes | 2/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review newly-submitted expense spreadsheet. |
| 016I | Ashby & Geddes | 2/10/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review and reconcile electronic data supporting the fee statement. |
| 016I | Ashby & Geddes | 2/11/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Reconcile and augment fee and expense data. |
| 016I | Ashby & Geddes | 2/18/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete reconciliation and augmentation of electronic expense data. |
| 016I | Ashby & Geddes | 2/19/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of fees and expenses. |
| 016I | Ashby & Geddes | 4/27/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze and quantify fees resulting from hourly rate increases. |
| 016I | Ashby & Geddes | 5/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit quantifying fees attributable to hourly rate increases. |
| 016I | Ashby & Geddes | 5/11/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Line review of time detail. |
| 016I | Ashby & Geddes | 5/12/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Continue line by line review of fee request. |
| 016I | Ashby & Geddes | 5/19/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare exhibits. |
| 016I | Ashby & Geddes | 5/19/2016 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Continue line by line review of time detail, coding for the preparation of exhibits. |
| 016I | Ashby & Geddes | 5/19/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Draft, review, and revise letter report on settlement agreement fees, forwarding to Ms. Viola for the preparation of exhibits. |
| 016I | Ashby & Geddes | 5/20/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report. |
| 016I | Ashby & Geddes | 5/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 016I | Ashby & Geddes | 5/20/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise letter report and exhibits. |
| 016I | Ashby & Geddes | 5/31/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and final revisions to draft letter report and exhibits, completing report and forwarding to counsel. |
| 016I | Ashby & Geddes | 5/31/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final exhibits for report. |
| **016I** | **Ashby & Geddes** | | **Matter Totals** | | **24.6** | **$11,843.00** | |
| 016J | Peter J. Solomon Co. | 2/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of fee and expense data. |
| 016J | Peter J. Solomon Co. | 2/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fee submission documents and spreadsheet. |
| 016J | Peter J. Solomon Co. | 5/3/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review fee application. |
| 016J | Peter J. Solomon Co. | 5/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail to Mr. Marshall requesting supplemental information on fee request. |
| 016J | Peter J. Solomon Co. | 5/20/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Draft letter seeking additional information about fee application. |
| 016J | Peter J. Solomon Co. | 5/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft letter report. |
| 016J | Peter J. Solomon Co. | 5/20/2016 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review memorandum submission and retention agreements, revising letter report concurrently. |
| 016J | Peter J. Solomon Co. | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review of final letter report. |
| 016J | Peter J. Solomon Co. | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |

**EXHIBIT D**
Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016J | Peter J. Solomon Co. | 2/3/2017 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Continue drafting, reviewing, and revising memorandum to Fee Committee summarizing professional's supplemental submission, with recommendations on final treatment of retainer fees. |
| 016J | Peter J. Solomon Co. | 2/14/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise recommendation memorandum based on comments from Mr. Gitlin and prepare memorandum for inclusion in February 22 meeting materials. |
| 016J | Peter J. Solomon Co. | 2/20/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise recommendation memorandum to Fee Committee on request for monthly retainer fees. |
| 016J | Peter J. Solomon Co. | 3/21/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Jonas with revised proposal for resolution, responsive e-mail and forward same for inclusion in March 27 meeting materials. |
| 016J | Peter J. Solomon Co. | 3/27/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft follow up e-mail to Mr. Jonas on potential resolution of 503(b) substantial contribution fee request. |
| 016J | Peter J. Solomon Co. | 4/24/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Jonas on final resolution of claim, verify all settlement numbers and responsive e-mail to Mr. Jonas. |
| **016J** | **Peter J. Solomon Co.** | | **Matter Totals** | | **8.5** | **$3,969.50** | |
| 016K | Wilmington Savings Fund Society | 2/5/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of fee and expense data. |
| 016K | Wilmington Savings Fund Society | 2/21/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fee data. |
| 016K | Wilmington Savings Fund Society | 2/24/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial database review of submitted fees. |
| 016K | Wilmington Savings Fund Society | 5/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Quantify fees attributable to hourly rate increase and create related exhibit. |
| 016K | Wilmington Savings Fund Society | 5/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchange with Ms. Stadler and Mr. Gitlin on indenture trustee fees. |
| 016K | Wilmington Savings Fund Society | 5/6/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Detailed e-mail to Mr. Gitlin on treatment of internal indenture trustee hourly fees. |
| 016K | Wilmington Savings Fund Society | 5/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review spreadsheet of tasks performed by Mr. Healy as client. |
| 016K | Wilmington Savings Fund Society | 5/8/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin and Mr. Williamson on treatment of indenture trustee fees. |
| 016K | Wilmington Savings Fund Society | 5/9/2016 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Detailed review of WSFS filings and settlement agreement for details on trustee fees payable under the indenture and charging lien compared to extra fees requested under 503(b). |
| 016K | Wilmington Savings Fund Society | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on indenture trustee hourly charges. |
| 016K | Wilmington Savings Fund Society | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Gooch with inquiry on indenture trustee hourly fees. |
| 016K | Wilmington Savings Fund Society | 5/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 016K | Wilmington Savings Fund Society | 5/10/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Draft letter report and forward to Mr. Gitlin for review and comment. |
| 016K | Wilmington Savings Fund Society | 5/11/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and forward to Ms. Gooch for comment. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016K | Wilmington Savings Fund Society | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |
| *016K* | *Wilmington Savings Fund Society* | | *Matter Totals* | | *11.4* | *$5,688.00* | |
| 016L | Concentric Energy Advisors | 5/6/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft letter report on 503(b) fee request, forwarding inquiry to Mr. Marshall on details of flat fee retainer billing. |
| 016L | Concentric Energy Advisors | 5/6/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and itemize invoices. |
| 016L | Concentric Energy Advisors | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on draft letter report. |
| 016L | Concentric Energy Advisors | 5/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and forward to Ms. Gooch for comment. |
| 016L | Concentric Energy Advisors | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |
| 016L | Concentric Energy Advisors | 2/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise memorandum to Fee Committee on remaining Sec. 503(b) applications. |
| *016L* | *Concentric Energy Advisors* | | *Matter Totals* | | *3.6* | *$1,854.00* | |
| 016M | Stratus Energy Group | 5/6/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review 503(b) fee request and retention agreement, with e-mail inquiry to Mr. Marshall on full value of fee request and requesting additional information. |
| 016M | Stratus Energy Group | 5/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review letter report. |
| 016M | Stratus Energy Group | 5/10/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review and revise letter report and forward draft to Mr. Gitlin for review and comment. |
| 016M | Stratus Energy Group | 5/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and forward to Ms. Gooch for comment. |
| 016M | Stratus Energy Group | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and final revisions to draft letter report, completing report and forwarding to counsel. |
| *016M* | *Stratus Energy Group* | | *Matter Totals* | | *1.5* | *$760.50* | |
| 016N | Reed Smith | 2/9/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment LEDES data. |
| 016N | Reed Smith | 2/19/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of fees. |
| 016N | Reed Smith | 5/1/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and investigate fee request and missing data submission. |
| 016N | Reed Smith | 5/10/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail and attachments from Ms. Kam and forward, by e-mail, to Mr. Dalton, discussing content and recommendations. |
| 016N | Reed Smith | 5/10/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review additional data and documentation uploaded by firm. |
| 016N | Reed Smith | 6/15/2016 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Draft letter report. |
| 016N | Reed Smith | 6/17/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise draft letter report, coordinating with review of exhibits and e-mailing Ms. Andres on same. |
| 016N | Reed Smith | 6/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to emails from Ms. Stadler with revisions and status of letter report. |
| 016N | Reed Smith | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft section 503(b) letter report. |
| 016N | Reed Smith | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review draft letter report. |
| 016N | Reed Smith | 6/20/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Final revisions to letter report and execute letter report for delivery to professional. |
| 016N | Reed Smith | 6/24/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Kam confirming receipt of letter report. |
| 016N | Reed Smith | 8/23/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review status of letter report, verify non-response, and internal communications to discuss date of anticipated court approval of fee request and discussions with professional. |
| *016N* | *Reed Smith* | | *Matter Totals* | | *7.5* | *$3,379.00* | |
| 016O | BNY Mellon | 5/3/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee application. |
| 016O | BNY Mellon | 5/4/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Draft letter report for fee application. |
| 016O | BNY Mellon | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft section 503(b) letter report. |
| 016O | BNY Mellon | 5/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review email from Ms. Stadler about response to fee application. |
| 016O | BNY Mellon | 5/10/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft letter report and e-mail instructions on revisions to reflect indenture trustee fee question raised in Wilmington Savings Fund Society letter. |
| 016O | BNY Mellon | 5/18/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review objection to joint plan and disclosure statement. |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016O | BNY Mellon | 5/19/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for fee application. |
| 016O | BNY Mellon | 5/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for fee application. |
| 016O | BNY Mellon | 5/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report. |
| 016O | BNY Mellon | 5/20/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report. |
| 016O | BNY Mellon | 5/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 016O | BNY Mellon | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review section 503(b) letter report. |
| 016O | BNY Mellon | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review letter report. |
| 016O | BNY Mellon | 6/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Complete and execute letter report on indenture trustee fee request, forwarding to Ms. Kam. |
| 016O | BNY Mellon | 7/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Ms. Stadler and Ms. Kam on BNY response to fee request inquiry and upcoming Fee Committee meeting. |
| 016O | BNY Mellon | 7/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mail from Ms. Kam on basis for calculation of extraordinary fees, forwarding to Ms. Boucher for inclusion in materials for July 12 meeting and responding to e-mail on timing of request. |
| 016O | BNY Mellon | 7/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Kam on Fee Committee request for indenture. |
| *016O* | *BNY Mellon* | | *Matter Totals* | | *6.3* | *$2,433.50* | |
| 016P | Morris James LLP | 1/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Stephen Miller on protocol. |
| 016P | Morris James LLP | 2/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Return telephone call from Mr. Miller on fee protocol. |
| 016P | Morris James LLP | 2/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mails from Mr. Miller and Ms. Stadler about fee submission. |
| 016P | Morris James LLP | 2/23/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Miller and e-mail exchange with Ms. Salotto on missing non-retained professional submission. |
| 016P | Morris James LLP | 2/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fee submission and LEDES data files. |
| 016P | Morris James LLP | 2/24/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment electronic data supporting the fee submission. |
| 016P | Morris James LLP | 2/25/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Perform initial database review of fees and expenses. |
| 016P | Morris James LLP | 5/25/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare exhibits. |
| 016P | Morris James LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Line by line review and coding of fee and expense entries, contemporaneously drafting letter report on professional fee request. |
| 016P | Morris James LLP | 5/26/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare additional exhibit. |
| 016P | Morris James LLP | 5/26/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft exhibits to letter report. |
| 016P | Morris James LLP | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review section 503(b) letter report. |
| 016P | Morris James LLP | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review exhibits and letter report. |
| 016P | Morris James LLP | 6/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Complete, execute, and forward letter report on ad hoc committee fee submission. |
| 016P | Morris James LLP | 7/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Miller on proposed resolution of 503(b) fee application, review follow-up e-mail, and forward e-mail to Ms. Boucher for inclusion in July 12 meeting materials. |
| 016P | Morris James LLP | 7/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on resolution of non-retained professional application and e-mail to Mr. Miller on hearing status for August 16. |
| 016P | Morris James LLP | 8/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Miller on status of fee request for consensual approval at August 16 omnibus hearing. |
| 016P | Morris James LLP | 8/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revisions to draft order and related emails. |
| 016P | Morris James LLP | 8/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Miller on revisions to draft order, circulating redline and obtaining approval from Fee Committee members, responsive e-mail to Mr. Miller and authorize Delaware counsel filing of amended order. |
| 016P | Morris James LLP | 8/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Delaware counsel on potential revision of draft order approving fees. |
| 016P | Morris James LLP | 8/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the proposed fee order. |
| *016P* | *Morris James LLP* | | *Matter Totals* | | *11.3* | *$5,351.50* | |

**EXHIBIT D**

Godfrey & Kahn, S.C.
Detailed Time Records
December 1, 2015 through July 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 016Q | Fox Rothschild LLP | 4/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange with Mr. Schlerf requesting a full fee statement and data. |
| 016Q | Fox Rothschild LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to firm to request fee submission. |
| 016Q | Fox Rothschild LLP | 5/9/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Continue to reconcile and augment fee and expense data. |
| 016Q | Fox Rothschild LLP | 5/9/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create database tables for firm timekeepers. |
| 016Q | Fox Rothschild LLP | 5/9/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment LEDES data. |
| 016Q | Fox Rothschild LLP | 5/10/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference and e-mail exchange with Mr. Dalton on submission of post-June 2015 data and e-mail to Ms. Gooch requesting clarification. |
| 016Q | Fox Rothschild LLP | 5/10/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Stadler about post-June 30, 2015 fees and expenses after segregating costs by date and invoice and conference on results. |
| 016Q | Fox Rothschild LLP | 5/10/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Complete the review, reconciliation, and augmentation of fee and expense data. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of pre-June 30, 2015 fees and expenses. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of post-June 30, 2015 fees and expenses. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler containing comments from Ms. Gooch on the post-June 30, 2015 fees and expenses. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze and compute hourly rate increases through June 30, 2015. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 016Q | Fox Rothschild LLP | 5/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on fee submission and follow up e-mail to Mr. Dalton with instructions on treatment of post-settlement date fees. |
| 016Q | Fox Rothschild LLP | 5/12/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Stadler about the fee and expense data and create related charts. |
| 016Q | Fox Rothschild LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Schlerf in response to fee submission and requesting complete copy of covering memorandum and retention terms. |
| 016Q | Fox Rothschild LLP | 5/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review all documents provided by firm in support of the fee request. |
| 016Q | Fox Rothschild LLP | 5/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward firm's standard terms of engagement, provided today by e-mail. |
| 016Q | Fox Rothschild LLP | 5/26/2016 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Line by line review and coding of fee request, contemporaneously drafting letter report to non-retained professional. |
| 016Q | Fox Rothschild LLP | 5/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review terms of engagement provided by firm. |
| 016Q | Fox Rothschild LLP | 6/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Delaware counsel on inquiry from non-retained professionals regarding continued submission of data and e-mail to Mr. Gitlin on that topic. |
| 016Q | Fox Rothschild LLP | 7/7/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare exhibits. |
| 016Q | Fox Rothschild LLP | 7/7/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Complete review of electronic fee data and draft letter report, identifying exhibits and revising same. |
| 016Q | Fox Rothschild LLP | 7/8/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final letter report and exhibits. |
| 016Q | Fox Rothschild LLP | 7/8/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of exhibits. |
| 016Q | Fox Rothschild LLP | 7/8/2016 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review, revise and complete letter report and exhibits for 503(b) compensation request. |
| 016Q | Fox Rothschild LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise exhibits to the letter report. |
| 016Q | Fox Rothschild LLP | 8/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft and send follow up letter on information requested in letter report. |
| 016Q | Fox Rothschild LLP | 9/6/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review additional LEDES data uploaded by the firm. |
| 016Q | Fox Rothschild LLP | 9/8/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise second tranche of additional LEDES data uploaded by the firm. |
| 016Q | Fox Rothschild LLP | 9/12/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Line review of supplemental documentation on meal expenses and courier/process service and e-mail to Ms. Viola for preparation of summary and revised exhibits. |
| 016Q | Fox Rothschild LLP | 9/15/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare negotiation summary. |
| 016Q | Fox Rothschild LLP | 9/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail inquiry from Mr. Schlerf on status of Fee Committee review and responsive e-mail to him on same. |
| **016Q** | **Fox Rothschild LLP** | | **Matter Totals** | | **30.7** | **$14,435.50** | |

**657.0  $302,578.00 Application Totals**

**EXHIBIT E**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
December 1, 2015 through July 31, 2017

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $517.12 |
| Counsel/Data Analyst | $411.42 | $448.66 |
| Associate | $284.93 | $287.76 |
| Paralegal | $205.12 | $278.96 |
| All Timekeepers Aggregated | $419.59 | $460.45 |

**EXHIBIT F**
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**December 1, 2015 through July 31, 2017**

| BUDGET-DECEMBER 1, 2015 THROUGH JULY 31, 2017 | | | | |
|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | Retention applications & disclosures-Applicants | 5 | $1,750 | 0.4 | $198.00 |
| 0003 | Committee administrative documents | 25 | $9,875 | 29.3 | $14,976.50 |
| 0004 | Contact/communications with Fee Committee | 30 | $15,000 | 10.9 | $5,796.50 |
| 0005 | Contact/communications with retained professionals generally | 10 | $3,500 | 4.1 | $2,228.50 |
| 0006 | Drafting documents to be filed with the Court | 20 | $9,000 | 18.2 | $8,983.50 |
| 0007 | Legal research and drafting | 5 | $1,750 | 3.3 | $973.50 |
| 0008 | Prepare for and attend Fee Committee meetings | 20 | $8,000 | 8.3 | $3,355.50 |
| 0009 | Database establishment & maintenance | 35 | $17,325 | 28.4 | $14,058.00 |
| 0011 | Prepare for and attend hearings and court communications | 20 | $9,500 | 0.9 | $391.50 |
| 0012 | Team meetings | 20 | $8,000 | 5.5 | $2,065.00 |
| 0014 | Fee Applications – Godfrey & Kahn and Gitlin & Co. | 8 | $3,960 | 4.8 | $2,376.00 |
| 016A-016Q | Non-retained Professionals-application review and reporting | 700 | $275,000 | 542.5 | $247,175.50 |
| **TOTAL** | | 898 | $362,660 | 657.0 | $302,578.00 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 2 | $453 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 3 | $248 |