## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: October 20, 2017 |
| | Hearing Date: To be determined. |

## NOTICE OF INTERIM FEE APPLICATION

**PLEASE TAKE NOTICE** that Guggenheim Securities, LLC (the "**Applicant**")

has today filed the attached *Ninth Interim Fee Application of Guggenheim Securities, LLC,*

*Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings*

*Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI,*

*Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred For the Period*

*May 1, 2017 Through August 31, 2017* (the "**Interim Fee Application**") with the United States

Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware

19801 (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Interim Fee

Application must be made in accordance with the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Professionals*, dated September 16, 2014 [D.I.

2066] (the "**Interim Compensation Order**") and must be filed with the Clerk of the United

States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

19801, and be served upon and received by (i) the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), Energy Future Holdings Corp., *et al.*, 1601 Bryan Street, 43rd Floor, Dallas, TX, 75201, Attn: Andrew M. Wright and Cecily Gooch; (ii) co-counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Brian E. Schartz and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654, Attn: Chad Husnick; (iii) co-counsel to the Debtors, Richards, Layton & Finger, P.A., 920 North King Street, Wilmington, DE 19801, Attn: Daniel J. DeFranceschi and Jason M. Madron; (iv) Andrew R. Vara the acting United States Trustee for Region 3, J. Caleb Boggs Federal Building, 844 King Street, Room 2207, Wilmington, DE 19801, Attn: Richard L. Schepacarter and U.S. Department of Justice, Office of the U.S. Trustee, U.S. Federal Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Andrea B. Schwartz; (v) counsel to the fee committee, Godfrey & Kahn, S.C., One East Main Street, Madison, WI 53703, Attn: Katherine Stadler; (vi) co-counsel to the EFH Committee, Sullivan & Cromwell, LLP, 125 Broad Street, New York, NY 10004-2498, Attn. Alexa Kranzley; (vii) co-counsel to the EFH Committee, Montgomery, McCracken, Walker & Rhoads, LLP, 1105 North Market Street, 15th Floor, Wilmington, DE 19801, Attn: Natalie D. Ramsey and Davis Lee Wright; and (viii) the Applicant, Guggenheim Securities, LLC, 330 Madison Avenue, New York, NY 10017, Attn: Ronen Bojmel, by **no later than 4:00 p.m. (Eastern Standard Time) on October 20, 2017** (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Interim Fee Application will be held on **a date and time to be determined** before the Honorable Christopher S. Sontchi, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, 824 Market Street, 5th floor, Courtroom no. 6, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM FEE APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING.**

Dated:  Wilmington, Delaware
        September 29, 2017

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

_/s/ Mark A. Fink_
Natalie D. Ramsey (DE Bar No. 5378)
Davis Lee Wright (DE Bar No. 4324)
Mark A. Fink (DE Bar No. 3946)
1105 North Market Street, 15th Floor
Wilmington, DE  19801
Telephone: (302) 504-7800
Facsimile: (302) 504 -7820
E-mail:     nramsey@mmwr.com
            dwright@mmwr.com
            mfink@mmwr.com


_Counsel for The Official Committee of Unsecured Creditors of_
_Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC,_
_EFIH Finance Inc., and EECI, Inc._

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: October 20, 2017 |

**COVER SHEETS TO NINTH INTERIM FEE APPLICATION OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 1, 2017 THROUGH AUGUST 31, 2017**

| | |
|---|---|
| **Name of Applicant:** | **Guggenheim Securities, LLC** |
| Authorized to provide professional services to: | The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| Date of retention: | January 13, 2015 *nunc pro tunc* to November 12, 2014 |
| Period for which compensation and reimbursement is sought (the "Application Period"): | May 1 – August 31, 2017 |
| Compensation sought as actual, reasonable, and necessary: | $1,000,000.00 |
| Expense reimbursement sought as actual, reasonable, and necessary: | $17,250.05 |

This is an **interim** fee application. [2]

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

[2]     Notice of this Interim Fee Application shall be served in accordance with the Interim Compensation Order and Fee Committee Order (each as defined herein) and objections to the relief requested herein shall be addressed in accordance with such orders.

# CUMULATIVE SUMMARY OF INTERIM APPLICATIONS OF GUGGENHEIM SECURITIES, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC.

| Fee Application Filing Date, Docket No. | Period Covered by Application | Total Fees Requested | Total Expenses Requested | Total Amount Requested | Total Fees Paid to Date | Total Expenses Paid to Date | Total Amount Paid to Date | Total Amount Due |
|---|---|---|---|---|---|---|---|---|
| 2/17/15 D.I. # 3572 | 11/12/14 - 12/31/14 | $408,333.33 | $61,304.70[1] | $469,638.03 | $408,333.33 | $61,304.70 | $469,638.03 | $0.00 |
| 6/3/15 D.I. # 4662 | 1/1/15 - 4/30/15 | $1,000,000.00 | $70,574.54[2] | $1,070,574.54 | $1,000,000.00 | $70,574.54 | $1,070,574.54 | $0.00 |
| 10/16/15 D.I. # 6495 | 5/1/15 - 8/31/15 | $1,000,000.00 | $18,740.69[3] | $1,018,740.69 | $1,000,000.00 | $18,740.69 | $1,018,740.69 | $0.00 |
| 2/12/15 D.I. # 7829 | 9/1/15 - 12/31/15 | $1,000,000.00 | $69,469.14[4] | $1,069,469.14 | $1,000,000.00 | $69,469.14 | $1,069,469.14 | $0.00 |
| 6/15/16 D.I. # 8720 | 1/1/16 - 4/30/16 | $1,000,000.00 | $24,441.34 | $1,024,441.34 | $1,000,000.00 | $24,441.34 | $1,024,441.34 | $0.00 |
| 10/10/16 D.I. # 9791 | 5/1/16 - 8/31/16 | $1,000,000.00 | $16,583.50 | $1,016,583.50 | $1,000,000.00 | $16,583.50 | $1,016,583.50 | $0.00 |
| 2/15/17 D.I. # 10830 | 9/1/16 - 12/31/16 | $1,000,000.00 | $27,316.00 | $1,027,316.00 | $1,000,000.00 | $27,316.00 | $1,027,316.00 | $0.00 |
| 06/14/17 D.I. # 11345 | 1/1/17 - 4/30/17 | $1,000,000.00 | $50,420.50 | $1,050,420.50 | $0.00 | $0.00 | $0.00 | $1,050,420.50 |
| 09/28/17 D.I. # TBD | 5/1/17 - 8/31/17 | $1,000,000.00 | $17,250.05 | $1,017,250.05 | $0.00 | $0.00 | $0.00 | $1,017,250.05 |
| **TOTAL** | | $8,408,333.33 | $356,100.47 | $8,764,433.79 | $6,408,333.33 | $288,429.91 | $6,696,763.24 | $2,067,670.55 |

---

[1]   Represents total expenses paid per the monthly applications of $61,782.54 less agreed to expense reduction of $477.84 per DI# 4843.
[2]   Represents total expenses paid per the monthly applications of $71,856.92 less agreed to expense reduction of $1,282.38 per DI# 6667.
[3]   Represents total expenses paid per the monthly applications of $19,428.65 less agreed to expense reduction of $687.96 per DI# 7883.
[4]   Represents total expenses paid per the monthly applications of $71,390.97 less agreed to expense reduction of $1,921.83 per DI# 8824.

**TIME DETAIL BY PROFESSIONAL**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**May 1, 2017 Through August 31, 2017**

| Time by Professional | | |
|---|---|---|
| Name | Title | Total Hours |
| Ronen Bojmel | Senior Managing Director | 53.0 |
| Michael Henkin | Senior Managing Director | 83.5 |
| Ofir Nitzan | Managing Director | 60.0 |
| Phillip Laroche | Vice President | 101.5 |
| Nicholas Palermo | Analyst | 8.0 |
| Dmitriy Kan | Analyst | 74.5 |
| Total(*) | | 380.5 |

*Hours exclude certain Guggenheim employees (such as consultants and legal, administrative, and research personnel) who have worked on this matter during the period, but do not report their hours worked in connection with this matter.

**TIME DETAIL BY PROJECT CATEGORY**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**May 1, 2017 Through August 31, 2017**

| Time by Category | |
|---|---|
| **Project Category** | **Total Hours** |
| A  -  Case Administration | -- |
| B  -  Retention and Fee Applications | -- |
| C  -  Travel | -- |
| D  -  Court Testimony and Deposition | -- |
| E  -  Analysis, Presentations and Diligence | 260.0 |
| F  -  Mergers and Acquisitions Activity | -- |
| G  -  Plan of Reorganization Review/Analysis and Negotiations | -- |
| H  -  Valuation and Recoveries Analysis | -- |
| I  -  Debtor Correspondence | 8.5 |
| J  -  Committee Correspondence | 91.0 |
| K  -  Other Creditor Correspondence | 21.0 |
| **Total** [*] | **380.5** |

*Hours exclude certain Guggenheim employees (such as consultants and legal, administrative, and research personnel) who have worked on this matter during the period, but do not report their hours worked in connection with this matter.

**EXPENSE SUMMARY**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**May 1, 2017 Through August 31, 2017**

| Expense Summary (*) | Disbursements and Charges | | |
|---|---|---|---|
| | EFH Corp. | EFIH | Total |
| Airfare | $0.00 | $0.00 | $0.00 |
| Hotel | 0.00 | 0.00 | 0.00 |
| Ground Transportation | 50.24 | 50.24 | 100.48 |
| Meals | 3.78 | 3.79 | 7.57 |
| Miscellaneous | 0.00 | 0.00 | 0.00 |
| Legal | 8,571.00 | 8,571.00 | 17,142.00 |
| Total | $8,625.03 | $8,625.03 | $17,250.05 |

*Net of voluntary reductions of $0, consistent with EFH Fee Committee guidelines for expense reimbursement.

105297156\V-4

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: October 20, 2017 |

## NINTH INTERIM FEE APPLICATION OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 1, 2017 THROUGH AUGUST 31, 2017

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "**Interim Compensation Order**") and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**"), Guggenheim Securities, LLC ("**Guggenheim Securities**") hereby submits its Seventh Interim Fee Application (the "**Interim Fee Application**") for an allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection with such services from May 1, 2017 through and including August 31, 2017 (the "**Application Period**") as set forth in their engagement letter (the "**Engagement Letter**"), attached hereto as **Exhibit A**.

Guggenheim Securities seeks interim court approval of the following fee applications:

---

[1] The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

| Fee Application Filing Date, Docket No. | Period Covered by Application | Total Fees Requested | Total Expenses Requested | Total Amount Requested | Total Fees Paid to Date | Total Expenses Paid to Date | Total Amount Paid to Date | Total Amount Due |
|---|---|---|---|---|---|---|---|---|
| 8/28/17 D.I. # 11828 | 5/1/17 - 5/31/17 | $250,000.00 | $706.81 | $250,706.81 | PENDING | PENDING | PENDING | $250,706.81 |
| 8/28/17 D.I. # 11829 | 6/1/17 - 6/30/17 | 250,000.00 | 8,403.00 | 258,403.00 | PENDING | PENDING | PENDING | 258,403.00 |
| 8/28/17 D.I. # 11831 | 7/1/17 - 7/31/17 | 250,000.00 | 3,751.24 | 253,751.24 | PENDING | PENDING | PENDING | 253,751.24 |
| 9/21/17 D.I. # 11927 | 8/1/17 - 8/31/17 | 250,000.00 | 4,389.00 | 254,389.00 | PENDING | PENDING | PENDING | 254,389.00 |
| TOTAL | | $1,000,000.00 | $17,250.05 | $1,017,250.05 | $0.00 | $0.00 | $0.00 | $1,017,250.05 |

## BACKGROUND

1.     On April 29, 2014 (the "**Petition Date**"), the debtors filed voluntary petitions for relief under chapter 11 of the United States Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

2.     On January 13, 2015, the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") entered an *Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.* nunc pro tunc *to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h)* [D.I. 3276] (the "**Retention Order**").

3.     On December 9, 2015, the Bankruptcy Court approved the *Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 7285] (the "**Original Confirmed Plan**").  The Original Confirmed Plan became null and void after the Public Utilities Commission of Texas (the "**PUCT**") entered an

order related to the transfers of control and certain transactions contemplated in Original Confirmed Plan that failed to include all of the approvals required for consummation of the Original Confirmed Plan (the "**First PUCT Order**").

4.      Following the failure to consummate the Original Confirmed Plan, debtors sought approval of their *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* (the "**Fifth Amended Plan**").  In seeking approval of the Fifth Amended Plan, the confirmation process bifurcated the so-called TCEH Debtors and EFH Shared Services Debtors from the EFH Debtors and EFIH Debtors. The Fifth Amended Plan as it relates to the TCEH Debtors and EFH Shared Services Debtors was confirmed on August 29, 2016.

5.      Following confirmation of the Fifth Amended Plan, the debtors pursued a plan of reorganization for the EFH Debtors and EFIH Debtors under which NextEra Energy, Inc. would acquire all of the debtors' equity interest in Oncor Electric Delivery Company, LLC (the "**ONCOR Transaction**").   To that end, the *Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* (the "**NextEra Plan**"), as it applies to the EFH Debtors and EFIH Debtors, was confirmed on February 17, 2017.  However, after PUCT issued orders denying the application to approve the Oncor Transaction (the "**Second PUCT Order**"), the debtors terminated the Oncor Transaction and the NextEra Plan became null and void.

6.      Negotiations following the termination of the NextEra Plan ultimately led to the proposed transaction with Sempra Energy, for which approval is sought in the *First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy*

*Code* (the **"Sempra Plan"**).  The Disclosure Statement for the Sempra Plan was approved by the Bankruptcy Court on September 6, 2017 and confirmation is pending

7.      Since November 12, 2014, Guggenheim Securities has continued to act as investment banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the **"EFH Committee"**)[2] and perform the services approved by the Retention Order.

## RELIEF REQUESTED

8.      Guggenheim Securities submits this Interim Fee Application (i) for allowance of reasonable compensation for actual, necessary professional services rendered by Guggenheim Securities as investment banker to the EFH Committee during the Application Period and (ii) for reimbursement of actual, necessary expenses incurred in representing the EFH Committee during the Application Period.  Specifically, Guggenheim Securities seeks payment in the aggregate of $1,000,000.00 for actual, reasonable and necessary professional services rendered to the EFH Committee during the Application Period and payment in the aggregate of $17,250.05 for actual, reasonable and necessary expenses incurred in rendering such services.

9.      The statutory predicates for the relief requested herein are sections 328, 330 and 331 of the Bankruptcy Code, as supplemented by Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Rule 2016-2, the Interim Compensation Order and the Fee Committee Order. A Certification of Compliance with Local Rule 2016-2 is attached as **Exhibit B**.

## SUMMARY FOR BASIS FOR RELIEF

10.      Throughout these cases, including the period since confirmation of the Original Confirmed Plan and up to and including the negotiation of the Sempra Plan, Guggenheim

---

[2] Energy Future Holdings Corporation and EECI, Inc. are each "EFH Debtors" as defined in the Plan.  Energy Future Intermediate Holding Company, LLC and EFIH Finance, Inc. are the "EFIH Debtors" as defined in the Plan.

Securities has provided services as requested by the EFH Committee and as provided for in the Retention Order. As described more fully below and in the submitted time records, during the Application Period Guggenheim Securities has continued to work to resolve various plan issues, including providing material analysis of key claim valuation issues and interacting with creditors and other parties in interest.

11.    During the Application Period, Guggenheim Securities' professionals expended approximately 380.5 hours on these cases. The time records submitted with this interim application as **Exhibit C** and with the monthly fee statements demonstrate that Guggenheim Securities was deeply involved in performing services on a daily basis to meet the EFH Committee's needs in these chapter 11 cases.[3] Guggenheim Securities believes that it has, and continues to, capably and efficiently serve the EFH Committee in these chapter 11 cases because of, among other things, Guggenheim Securities' experience and expertise.

12.    The professional services and related expenses for which Guggenheim Securities requests allowance were rendered and incurred in performance of Guggenheim Securities' duties as investment banker for the EFH Committee in these chapter 11 cases. Guggenheim Securities' services have been substantial, necessary and beneficial to the EFH Committee and to the estates, creditors and other parties in interest. Guggenheim Securities' highly skilled restructuring and investment banking professionals devoted significant time and effort to properly and expeditiously perform the required professional services, including:

a)    **Case Administration:** N/A

b)    **Retention and Fee Applications:** N/A

c)    **Travel:** N/A

---

[3]    Pursuant to Paragraph 11 of the Retention Order, Guggenheim Securities was granted a limited waiver from Local Rule 2016-2(d) and any other applicable guidelines, orders or procedures, such that Guggenheim Securities is required only to maintain time records of its services rendered for the EFH Committee in half-hour increments.

d) **Court Testimony/Deposition:** N/A

e) **Analysis, Presentations and Diligence:** Time expended in this category during the Application Period comprises 260.0 of the total 380.5 hours.   Services in this category include analysis of claims and recoveries under the proposed plans and diligence in connection with confirmation issues.   This category also includes (i) time spent in connection with researching, reviewing and analyzing the Debtors' financial affairs, including in connection with debtor in possession financing; (ii) time spent reviewing historical and projected financial and operational metrics and related public/industry information; and (iii) time spent preparing analyses and presentations summarizing Guggenheim Securities' findings.

f) **Mergers & Acquisitions Activity:** N/A.

g) **Plan of Reorganization Review/Analysis and Negotiations:** N/A

h) **Valuation and Recoveries Analysis:** N/A

i) **Debtor Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to debtor correspondence, which primarily relates to time spent in connection with correspondences (email, phone calls, in-person meetings, and on site due diligence meetings) involving the Debtors and/or their advisors.

j) **Committee Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to committee correspondence, which primarily relates to time spent in connection with updating the EFH Committee on all developments in these cases related to plan developments, communicating with the EFH Committee as it relates to various filed papers and pleadings, presenting

diligence summaries and conclusions, and advising on general case strategy and Plan confirmation issues.

k)      **Other Creditor Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to other creditor correspondence, which primarily relates to time spent in connection with correspondence (email, phone calls, in-person meetings, and on site due diligence meetings) involving constituents other than the Debtors or the members of the EFH Committee and/or their respective professional advisors.

13.     Attached to and incorporated into this Interim Fee Application are charts summarizing the time expended by each Guggenheim Securities professional, time expended by project category and expenses for the Application Period.

14.     Guggenheim Securities holds no retainer or other security for fees and disbursements incurred in these cases.

15.     No agreement or understanding exists between Guggenheim Securities and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

16.     Professional services and expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the EFH Committee pursuant to chapter 11 of the Bankruptcy Code. Guggenheim Securities believes it is appropriate that it be compensated for the time spent and reimbursed for the expenses incurred in connection with these matters.

17.     By agreement with the fee committee appointed in these cases, Guggenheim Securities, among other fixed fee professionals, suspended receipt of monthly fees during the

Application Period pending further discussion regarding the fixed fee payment structure in these cases.

18.    The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge and belief that this Interim Fee Application complies with Local Rule 2016-2.

WHEREFORE, Guggenheim Securities respectfully requests that this Court enter an order (a) approving and allowing (i) compensation to Guggenheim Securities, LLC for actual, reasonable and necessary professional services rendered on behalf of the EFH Committee during the Application Period in the aggregate amount of $1,000,000.00; and (ii) reimbursement to Guggenheim Securities, LLC for actual, reasonable and necessary expenses incurred during the Application Period in the amount of $17,250.05.

Dated: September 29, 2017                              **GUGGENHEIM SECURITIES, LLC**

Ronen Bojmel
Senior Managing Director and
Co-head of Restructuring

## EXHIBIT A

**Engagement Letter**

**GUGGENHEIM**

GUGGENHEIM SECURITIES, LLC
330 MADISON AVENUE
NEW YORK, NEW YORK 10017
GUGGENHEIMPARTNERS.COM

As of November 12, 2014

Official Committee of Unsecured Creditors of
Energy Future Holdings Corp., Energy Future Intermediate
Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc.
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Attention:        Andrew Dietderich

Ladies and Gentlemen:

This letter agreement (together with the Annex and the Indemnification Provisions attached hereto, this "Agreement") confirms the agreement between the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the "Committee") appointed in the cases (the "Bankruptcy Cases") of Energy Future Holdings Corp. and its debtor affiliates (collectively, the "Company" or the "Debtors") under Chapter 11 ("Chapter 11") of Title 11 of the United States Code (the "Bankruptcy Code") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and Guggenheim Securities, LLC ("Guggenheim Securities") as follows:

1.  The Committee hereby engages Guggenheim Securities to act as the Committee's investment banker in connection with the Bankruptcy Cases and any Transaction (as hereinafter defined).

2.  Guggenheim Securities hereby accepts the engagement and, in that connection, to the extent requested by the Committee and appropriate under the circumstances, agrees to assist the Committee with respect to the following:

    (a)  To the extent that Guggenheim Securities deems necessary, appropriate and feasible, review and analyze the Company's business, operations, financial condition and prospects;

    (b)  Review and analyze the Company's business plans and financial projections prepared by the Company's senior management, if available;

    (c)  Evaluate the Company's liquidity and debt capacity;

    (d)  Advise the Committee regarding the current state of the restructuring;

    (e)  Assist and advise the Committee in examining and analyzing any potential or proposed strategy for a Transaction;

**EXHIBIT B**

**Certification of Compliance with Local Rule 2016-2**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT TO THE NINTH INTERIM FEE APPLICATION
OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS
CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC,
EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 1, 2017
THROUGH AUGUST 31, 2017**

1.      I am a Senior Managing Director and Co-head of Restructuring at Guggenheim

Securities, LLC ("**Guggenheim Securities**") with offices located at 330 Madison Avenue, New

York, NY 10017, which serves as investment banker to the Official Committee of Unsecured

Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding

Company LLC, EFIH Finance Inc., and EECI, Inc. (the "**EFH Committee**").

2.      This certification is made in respect of Guggenheim Securities' compliance with

Local Rule 2016-2 (c)-(g) of the Local Rules of Bankruptcy Practice and Procedure for the

United States Bankruptcy Court of the District of Delaware (the "**Local Rule**") and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Professionals*, dated September 16, 2014 [D.I. 2066], in connection with Guggenheim Securities'

application, dated February 15, 2017 (the "**Application**"), for monthly compensation and

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

reimbursement of fees and expenses for the period commencing May 1, 2017 through and including August 31, 2017, in accordance with the Local Rule.

3.    In respect of Section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: September 29, 2017          **GUGGENHEIM SECURITIES, LLC**


Ronen Bojmel
Senior Managing Director and
Co-head of Restructuring

**EXHIBIT C**

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

Guggenheim Securities
Hourly Details                                                                    EXHIBIT C

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2017 THROUGH AUGUST 31, 2017**

| Hourly Details | | | | |
| --- | --- | --- | --- | --- |
| Date | Category | Professionals | Hours | Description |
| 5/1/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of February 2017 MOR report |
| 5/1/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Review of February 2017 MOR report |
| 5/8/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting with Guggenheim team re: liquidity forecasts / issues |
| 5/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting with Guggenheim team re: liquidity forecasts / issues |
| 5/8/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting with Guggenheim team re: liquidity forecasts / issues |
| 5/8/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting with Guggenheim team re: liquidity forecasts / issues |
| 5/8/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Internal meeting with Guggenheim team re: liquidity forecasts / issues |
| 5/8/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of prepetition hedging agreement settlement motion |
| 5/8/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Review of prepetition hedging agreement settlement motion |
| 5/10/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of regulatory-related due diligence materials |
| 5/10/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of regulatory-related due diligence materials |
| 5/10/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of regulatory-related due diligence materials |
| 5/10/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of regulatory-related due diligence materials |
| 5/10/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Review of regulatory-related due diligence materials |
| 5/11/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of Elliott adversary proceeding against the Debtors |
| 5/11/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.5 | Review of Elliott adversary proceeding against the Debtors |
| 5/11/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of motions and related research re: E-side plan issues |
| 5/11/2017 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of motions and related research re: E-side plan issues |
| 5/11/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of motions and related research re: E-side plan issues |
| 5/18/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of research re: PUCT & Oncor transaction appeal issues |
| 5/18/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of research re: PUCT & Oncor transaction appeal issues |
| 5/18/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Review of research re: PUCT & Oncor transaction appeal issues |
| 5/23/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communication with counsel re: UCC call prep and related Oncor issues research |
| 5/24/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Research re: PUCT & Oncor transaction issues |
| 5/24/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Research re: PUCT & Oncor transaction issues |
| 5/24/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Research re: PUCT & Oncor transaction issues |
| 5/30/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Research re: PUC, Oncor and DIP issues |
| 5/31/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of March 2017 MOR report |
| 5/31/2017 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Review of March 2017 MOR report |
| 5/15/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: plan E-side alternatives |
| 5/15/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call re: plan E-side alternatives |
| 5/15/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call re: plan E-side alternatives |
| 5/15/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: plan E-side alternatives |
| 5/15/2017 | Committee Correspondence | Nicholas Palermo | 1.0 | UCC call re: plan E-side alternatives |
| 5/4/2017 | Debtor Correspondence | Ofir Nitzan | 0.5 | Correspondence with Debtors re: cash forecast |
| 5/4/2017 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtors re: cash forecast |
| 5/4/2017 | Debtor Correspondence | Nicholas Palermo | 0.5 | Correspondence with Debtors re: cash forecast |
| 5/15/2017 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Meeting at Elliott Management |
| 5/31/2017 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Communication with creditor and Guggenheim team re: exit financing and Oncor plan alternatives |
| 5/31/2017 | Other Creditor Correspondence | Michael Henkin | 1.0 | Communication with creditor and Guggenheim team re: exit financing and Oncor plan alternatives |
| 5/31/2017 | Other Creditor Correspondence | Ofir Nitzan | 1.0 | Communication with creditor and Guggenheim team re: exit financing and Oncor plan alternatives |
| 5/31/2017 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Communication with creditor and Guggenheim team re: exit financing and Oncor plan alternatives |
| 5/31/2017 | Other Creditor Correspondence | Nicholas Palermo | 1.0 | Communication with creditor and Guggenheim team re: exit financing and Oncor plan alternatives |
| 6/1/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Call with counsel and related communication with Guggenheim team re: plan alternatives |
| 6/1/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Call with counsel and related communication with Guggenheim team re: plan alternatives |
| 6/1/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Call with counsel and related communication with Guggenheim team re: plan alternatives |
| 6/1/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with S&C re: EFH cash |
| 6/1/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Correspondence with team re: Oncor and potential bidder |
| 6/1/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Research re: Oncor financials / projections |
| 6/1/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of Oncor projections |
| 6/1/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Review of Oncor projections |
| 6/2/2017 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Communication with S&C and Guggenheim team re: alternative plan & financing issues |
| 6/2/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Communication with S&C and Guggenheim team re: alternative plan & financing issues |
| 6/5/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting with Guggenheim team related to alternative plan issues / analysis |
| 6/5/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting with Guggenheim team related to alternative plan issues / analysis |
| 6/5/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting with Guggenheim team related to alternative plan issues / analysis |
| 6/5/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting with Guggenheim team related to alternative plan issues / analysis |
| 6/5/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Internal meeting with Guggenheim team related to alternative plan issues / analysis |
| 6/5/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review / analysis of revised EFH / EFIH cash flows forecast |
| 6/5/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Review / analysis of revised EFH / EFIH cash flows forecast |
| 6/5/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Work re: DIP analysis and related due review |
| 6/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with S&C re: EFH cash |
| 6/6/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | DIP related due review |
| 6/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | DIP related due review |
| 6/6/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.5 | DIP related due review |
| 6/6/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | DIP related due review and related communication with S&C and Guggenheim team |
| 6/6/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | DIP related due review and related communication with S&C and Guggenheim team |
| 6/6/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Draft of diligence list re: revised EFH / EFIH cash flows forecast |
| 6/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review / draft of diligence list re: revised EFH / EFIH cash flows forecast |
| 6/6/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of diligence list re: revised EFH / EFIH cash flows forecast |
| 6/6/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of PUCT and regulatory-related research |
| 6/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of replacement DIP Fee letter |
| 6/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of replacement DIP motion |
| 6/6/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Review of replacement DIP motion |
| 6/7/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Draft of Committee materials re: EFH cash and Replacement DIP |
| 6/7/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review / draft of Committee materials re: EFH cash and Replacement DIP |
| 6/7/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of filings and research re: plan issues |
| 6/7/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of PUCT Staff draft order denying NEE motion for reconsideration |
| 6/7/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of PUCT Staff draft order denying NEE motion for reconsideration |
| 6/7/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Review of PUCT Staff draft order denying NEE motion for reconsideration |
| 6/7/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of replacement DIP motion budget |
| 6/7/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of replacement DIP motion budget |
| 6/7/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Review of replacement DIP motion budget |

Guggenheim Securities
Hourly Details                                        EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2017 THROUGH AUGUST 31, 2017

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 6/7/2017 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Work on UCC presentation and related motion review |
| 6/8/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Correspondence with S&C re: Committee materials |
| 6/8/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Correspondence with S&C re: Committee materials |
| 6/8/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of filings and research re: plan issues |
| 6/8/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | UCC presentation review and related communication with S&C |
| 6/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | UCC presentation review and related communication with S&C |
| 6/8/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | UCC presentation review and related communication with S&C |
| 6/13/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with UCC professional re: recoveries under the Hunt / NEE plan |
| 6/13/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Correspondence with UCC professional re: recoveries under the Hunt / NEE plan |
| 6/14/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Review of due diligence info re: cash flow forecasts |
| 6/16/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of April MOR |
| 6/16/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Review of April MOR |
| 6/19/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of EFIH 1L, 2L Notes Trustees reservation of rights re: Replacement DIP |
| 6/19/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Review of EFIH 1L, 2L Notes Trustees reservation of rights re: Replacement DIP |
| 6/22/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of Debtors reply in support of the Replacement DIP |
| 6/22/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Review of Debtors reply in support of the Replacement DIP |
| 6/27/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of EFH amicus brief |
| 6/27/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of research and related regulatory news |
| 6/27/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of research and related regulatory news |
| 6/28/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of research and related regulatory news |
| 6/29/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Regulatory / PUCT hearing review |
| 6/30/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review due diligence info re: regulatory and Oncor issues |
| 6/2/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case / plan issues, regulatory, financing and alternative plan issues |
| 6/2/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call re: case / plan issues, regulatory, financing and alternative plan issues |
| 6/2/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call re: case / plan issues, regulatory, financing and alternative plan issues |
| 6/2/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case / plan issues, regulatory, financing and alternative plan issues |
| 6/2/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case / plan issues, regulatory, financing and alternative plan issues |
| 6/14/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case update |
| 6/14/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call re: case update |
| 6/14/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case update |
| 6/14/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case update |
| 6/14/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call re: case update and related prep |
| 6/29/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC member and Guggenheim team re: plan, regulatory issues |
| 6/29/2017 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC member and Guggenheim team re: plan, regulatory issues |
| 6/29/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | Communication with UCC member and Guggenheim team re: plan, regulatory issues |
| 6/29/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Communication with UCC member and Guggenheim team re: plan, regulatory issues |
| 6/29/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Communication with UCC member and Guggenheim team re: plan, regulatory issues |
| 6/30/2017 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence with Committee member re: case update |
| 6/30/2017 | Committee Correspondence | Dmitry Kan | 0.5 | Correspondence with Committee member re: case update |
| 6/11/2017 | Debtor Correspondence | Phillip Laroche | 0.5 | Review of PUCT commissioner memo re denying NEE rehearing request |
| 6/6/2017 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtors re: EFH cash |
| 6/7/2017 | Debtor Correspondence | Phillip Laroche | 1.5 | Correspondence with Debtors re: EFH cash and Replacement DIP |
| 6/8/2017 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtors re: Replacement DIP and associated fees |
| 6/1/2017 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Communication with counsel, Guggenheim team and E-side creditors re: financing issues |
| 6/1/2017 | Other Creditor Correspondence | Michael Henkin | 1.5 | Communication with counsel, Guggenheim team and E-side creditors re: financing issues |
| 6/1/2017 | Other Creditor Correspondence | Ofir Nitzan | 1.5 | Communication with counsel, Guggenheim team and E-side creditors re: financing issues |
| 6/8/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Call with creditor re: plan, DIP issues |
| 6/15/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Call with creditor re: plan issues |
| 6/27/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Communication with creditor re: plan, Oncor-related issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Call with S&C re: plan, Oncor M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Call with S&C re: plan, Oncor M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with S&C re: plan, Oncor M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with S&C re: plan, Oncor M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Call with S&C re: plan, Oncor M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Research re: Oncor regulatory and M&A issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of draft order for eighth interim fees |
| 7/6/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of draft order for eighth interim fees |
| 7/6/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of draft order for eighth interim fees |
| 7/6/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of draft order for eighth interim fees |
| 7/6/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Review of draft order for eighth interim fees |
| 7/6/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of due diligence docs and research related to plan issues |
| 7/6/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of research related to Oncor regulatory issues |
| 7/7/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Draft of Committee materials re: Berkshire transaction |
| 7/7/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review / draft of Committee materials re: Berkshire transaction |
| 7/7/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of 8-K and associated merger agreement re: Berkshire transaction |
| 7/7/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Review of 8-K and associated merger agreement re: Berkshire transaction |
| 7/7/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence docs and research related to plan issues |
| 7/7/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of filings and research re: plan issues |
| 7/7/2017 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Work on UCC presentation and related due review; Communication with Guggenheim and S&C teams |
| 7/8/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Draft of Committee materials |
| 7/8/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review / draft of Committee materials |
| 7/8/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of Committee materials |
| 7/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of filings and research related to new plan |
| 7/8/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of UCC presentation |
| 7/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Work on UCC presentation and related communication with Guggenheim and S&C teams |
| 7/10/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of cleansing materials re: Elliott Counterproposal |
| 7/10/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of cleansing materials re: Elliott Counterproposal |
| 7/10/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Review of cleansing materials re: Elliott Counterproposal |
| 7/10/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of filings |
| 7/10/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of filings and research re: plan issues |
| 7/10/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of NEE PSA / Merger termination |
| 7/10/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Review of NEE PSA / Merger termination |

EXHIBIT C

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2017 THROUGH AUGUST 31, 2017**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 7/11/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal meeting with Guggenheim team re: new plan, regulatory issues and research / review filings related to E-side creditor plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal meeting with Guggenheim team re: new plan, regulatory issues and research / review filings related to E-side creditor plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.5 | Internal meeting with Guggenheim team re: new plan, regulatory issues and research / review filings related to E-side creditor plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal meeting with Guggenheim team re: new plan, regulatory issues and research / review filings related to E-side creditor plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.5 | Internal meeting with Guggenheim team re: new plan, regulatory issues and research / review filings related to E-side creditor plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of filings and research re: plan issues |
| 7/11/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.0 | Review of filings and research re: plan issues |
| 7/12/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of filings and research re: plan issues |
| 7/13/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of filings |
| 7/13/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of filings and research re: plan issues |
| 7/14/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting with Guggenheim team re: plan, confirmation issues |
| 7/14/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting with Guggenheim team re: plan, confirmation issues |
| 7/14/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 0.5 | Internal meeting with Guggenheim team re: plan, confirmation issues |
| 7/14/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting with Guggenheim team re: plan, confirmation issues |
| 7/14/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Internal meeting with Guggenheim team re: plan, confirmation issues |
| 7/16/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of due diligence / research re: plan and claim issues |
| 7/17/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.0 | Review of filings and research re: plan issues |
| 7/18/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Due diligence review re: regulatory issues |
| 7/18/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.0 | Review of due diligence / research re: plan and claim issues |
| 7/18/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of filings and research re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Communication with Guggenheim team re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communication with Guggenheim team re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 0.5 | Communication with Guggenheim team re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Communication with Guggenheim team re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Communication with Guggenheim team re: plan issues |
| 7/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with S&C re: EFH claim |
| 7/20/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Research review and scheduling objections review |
| 7/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of Debtors EFH liquidation analysis |
| 7/23/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | UCC call prep and related doc review |
| 7/23/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | UCC call prep and related doc review |
| 7/23/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 0.5 | UCC call prep and related doc review |
| 7/24/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Call with Guggenheim counsel re: Fee Committee issues |
| 7/24/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.0 | Review of filings and research re: plan issues |
| 7/25/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review filings and research re: plan issues |
| 7/26/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of hearing research / summary |
| 7/28/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of research and filings |
| 7/30/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of filings, research and UCC call prep |
| 7/31/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Call with S&C and Guggenheim teams re: Merger Agreement, plan and break fee issues / analysis and related doc review |
| 7/31/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Call with S&C and Guggenheim teams re: Merger Agreement, plan and break fee issues / analysis and related doc review |
| 7/31/2017 | Analysis, Presentations and Diligence | Ofir Nizan | 1.5 | Call with S&C and Guggenheim teams re: Merger Agreement, plan and break fee issues / analysis and related doc review |
| 7/31/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Call with S&C and Guggenheim teams re: Merger Agreement, plan and break fee issues / analysis and related doc review |
| 7/31/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.5 | Call with S&C and Guggenheim teams re: Merger Agreement, plan and break fee issues / analysis and related doc review |
| 7/31/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with S&C re: termination fee |
| 7/31/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Research on public utility transaction break-up fees |
| 7/31/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Elliott reconsideration motion |
| 7/6/2017 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member, S&C re: Oncor M&A issues |
| 7/9/2017 | Committee Correspondence | Michael Henkin | 1.5 | Review of plan, DS and related correspondence with UCC |
| 7/10/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC member and Guggenheim team re: plan issues |
| 7/10/2017 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC member and Guggenheim team re: plan issues |
| 7/10/2017 | Committee Correspondence | Ofir Nizan | 1.0 | Communication with UCC member and Guggenheim team re: plan issues |
| 7/10/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Communication with UCC member and Guggenheim team re: plan issues |
| 7/10/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Communication with UCC member and Guggenheim team re: plan issues |
| 7/10/2017 | Committee Correspondence | Michael Henkin | 1.5 | UCC call and related prep |
| 7/10/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case update |
| 7/10/2017 | Committee Correspondence | Ofir Nizan | 1.0 | UCC call re: case update |
| 7/10/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case update |
| 7/10/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case update |
| 7/14/2017 | Committee Correspondence | Ofir Nizan | 0.5 | Call with UCC member re: case update |
| 7/14/2017 | Committee Correspondence | Phillip Laroche | 0.5 | Call with UCC member re: case update |
| 7/14/2017 | Committee Correspondence | Dmitry Kan | 0.5 | Call with UCC member re: case update |
| 7/15/2017 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member re: plan issues |
| 7/16/2017 | Committee Correspondence | Ronen Bojmel | 0.5 | Communication with S&C and UCC members re: UCC call |
| 7/16/2017 | Committee Correspondence | Michael Henkin | 0.5 | Communication with S&C and UCC members re: UCC call |
| 7/16/2017 | Committee Correspondence | Ofir Nizan | 0.5 | Communication with S&C and UCC members re: UCC call |
| 7/16/2017 | Committee Correspondence | Phillip Laroche | 0.5 | Communication with S&C and UCC members re: UCC call |
| 7/16/2017 | Committee Correspondence | Dmitry Kan | 0.5 | Communication with S&C and UCC members re: UCC call |
| 7/16/2017 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member re: plan issues |
| 7/17/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call and related communication with Guggenheim team re: plan issues, scheduling matters |
| 7/17/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case update |
| 7/17/2017 | Committee Correspondence | Ofir Nizan | 1.0 | UCC call re: case update |
| 7/17/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case update |
| 7/17/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case update |
| 7/19/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC member and Guggenheim team re: E-side recovery, plan issues |
| 7/19/2017 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC member and Guggenheim team re: E-side recovery, plan issues |
| 7/19/2017 | Committee Correspondence | Ofir Nizan | 1.0 | Communication with UCC member and Guggenheim team re: E-side recovery, plan issues |
| 7/19/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Communication with UCC member and Guggenheim team re: E-side recovery, plan issues |
| 7/19/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Communication with UCC member and Guggenheim team re: E-side recovery, plan issues |
| 7/20/2017 | Committee Correspondence | Phillip Laroche | 0.5 | Call with UCC member re: Berkshire transaction |
| 7/24/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call and related prep re: plan, scheduling matters |
| 7/24/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case update |
| 7/24/2017 | Committee Correspondence | Ofir Nizan | 1.0 | UCC call re: case update |
| 7/24/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case update |
| 7/24/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case update |

Guggenheim Securities
Hourly Details                                                                                    EXHIBIT C

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2017 THROUGH AUGUST 31, 2017**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 7/31/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: case update |
| 7/31/2017 | Committee Correspondence | Michael Henkin | 1.0 | UCC call re: case update |
| 7/31/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call re: case update |
| 7/31/2017 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: case update |
| 7/31/2017 | Committee Correspondence | Dmitry Kan | 1.0 | UCC call re: case update |
| 7/3/2017 | Other Creditor Correspondence | Ronen Bojmel | 0.5 | Call with creditor re: DIP issues |
| 7/3/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Call with creditor re: DIP issues |
| 7/5/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Call with creditor re: regulatory and confirmation issues |
| 7/12/2017 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls with creditors re: E-side plan issues and review of status conference / case research |
| 7/12/2017 | Other Creditor Correspondence | Michael Henkin | 1.0 | Calls with creditors re: E-side plan issues and review of status conference / case research |
| 7/12/2017 | Other Creditor Correspondence | Ofir Nitzan | 1.0 | Calls with creditors re: E-side plan issues and review of status conference / case research |
| 7/12/2017 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Calls with creditors re: E-side plan issues and review of status conference / case research |
| 7/12/2017 | Other Creditor Correspondence | Dmitry Kan | 1.0 | Calls with creditors re: E-side plan issues and review of status conference / case research |
| 7/21/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Communication with creditor re: plan and scheduling issues |
| 8/1/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review filings and plan-related docs |
| 8/2/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review analysis re: break fees and review hearing transcript |
| 8/3/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review analysis re: break fees and review hearing transcript |
| 8/3/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review filings and related research re: termination fee and E-side plan issues |
| 8/4/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review research related to scheduling matters / termination fee issues |
| 8/4/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of Vistra Energy (formerly TXU) Q2 results |
| 8/4/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.5 | Review of Vistra Energy (formerly TXU) Q2 results |
| 8/7/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review research and filings |
| 8/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Committee draft objection to the Berkshire break fee |
| 8/8/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal correspondence re: draft objection to the Berkshire break fee |
| 8/8/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal correspondence re: draft objection to the Berkshire break fee |
| 8/8/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Internal correspondence re: draft objection to the Berkshire break fee |
| 8/8/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal correspondence re: draft objection to the Berkshire break fee |
| 8/8/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal correspondence re: draft objection to the Berkshire break fee |
| 8/31/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review research re: break fee and scheduling matters |
| 8/31/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Review research re: break fee and scheduling matters |
| 8/13/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review filings and plan-related docs |
| 8/13/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Committee call prep and review filings |
| 8/14/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review filings and plan-related docs |
| 8/15/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting with Guggenheim team re: new plan, filings at EFH |
| 8/15/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting with Guggenheim team re: new plan, filings at EFH |
| 8/15/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting with Guggenheim team re: new plan, filings at EFH |
| 8/15/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Internal meeting with Guggenheim team re: new plan, filings at EFH |
| 8/15/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting with Guggenheim team re: new plan, filings at EFH |
| 8/15/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review filings and docs related to merger agreement settlement |
| 8/16/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communication with S&C re: merger agreement objection and settlement issues and related doc review |
| 8/16/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting with Guggenheim team re: case issues |
| 8/16/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting with Guggenheim team re: case issues |
| 8/16/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting with Guggenheim team re: case issues |
| 8/16/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Internal meeting with Guggenheim team re: case issues |
| 8/16/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting with Guggenheim team re: case issues |
| 8/16/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of Berkshire Merger Agreement amendment |
| 8/16/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Review of Berkshire Merger Agreement amendment |
| 8/17/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communication with S&C and Guggenheim teams re: hearing, claim issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Communication with S&C and Guggenheim teams re: hearing, claim issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Communication with S&C and Guggenheim teams re: hearing, claim issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Communication with S&C and Guggenheim teams re: hearing, claim issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Communication with S&C and Guggenheim teams re: hearing, claim issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communication with advisor to E-side party in-interest re: case issues |
| 8/17/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with Committee professional re: Elliot Block of BHE Bid |
| 8/17/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of Elliot notice of disapproval |
| 8/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Committee Professionals pre-call re: case update |
| 8/20/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Committee Professionals pre-call re: case update |
| 8/20/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 0.5 | Committee Professionals pre-call re: case update |
| 8/20/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Committee Professionals pre-call re: case update |
| 8/20/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Committee Professionals pre-call re: case update |
| 8/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of board minutes re: alternative bidder |
| 8/20/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Review of board minutes re: alternative bidder |
| 8/20/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review / draft of Committee materials |
| 8/20/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of Committee materials |
| 8/20/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 3.0 | Draft of Committee materials |
| 8/21/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review EFH-related plan, M&A news and filings |
| 8/21/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review / draft of Committee materials |
| 8/21/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.5 | Draft of Committee materials |
| 8/21/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of Committee materials |
| 8/21/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of June MOR |
| 8/21/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of June MOR |
| 8/24/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 5.0 | Review of revised plan and disclosure statement |
| 8/24/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 4.0 | Review of revised plan and disclosure statement |
| 8/25/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review research re: Sempra & plan, recovery analysis and related communication with Guggenheim team |
| 8/26/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communication with S&C re: UCC call; plan issues |
| 8/27/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review filings and plan-related docs |
| 8/28/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review filings and plan-related docs |
| 8/28/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal meeting with Guggenheim team re: cash analysis and related doc review |
| 8/28/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal meeting with Guggenheim team re: cash analysis and related doc review |
| 8/28/2017 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal meeting with Guggenheim team re: cash analysis and related doc review |
| 8/28/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 1.0 | Internal meeting with Guggenheim team re: cash analysis and related doc review |
| 8/28/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting with Guggenheim team re: cash analysis and related doc review |
| 8/28/2017 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review Sempra docs |

Guggenheim Securities
Hourly Details                                    EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2017 THROUGH AUGUST 31, 2017

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 8/28/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communication with S&C re: recovery analysis |
| 8/28/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review / draft of Committee materials |
| 8/28/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Draft of Committee materials |
| 8/28/2017 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of Committee materials |
| 8/29/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review filings |
| 8/29/2017 | Analysis, Presentations and Diligence | Dmitry Kan | 2.0 | Review filings |
| 8/29/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with Committee professional re: waterfall |
| 8/31/2017 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Research re: PUCT, E-side creditor filings |
| 8/31/2017 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of Oncor / Sharyland merger motion |
| 8/9/2017 | Committee Correspondence | Michael Henkin | 0.5 | UCC member communication re: recovery issues |
| 8/9/2017 | Committee Correspondence | Ronen Bojmel | 0.5 | UCC member communication re: recovery issues |
| 8/11/2017 | Committee Correspondence | Michael Henkin | 0.5 | UCC member communication re: recovery issues |
| 8/14/2017 | Committee Correspondence | Michael Henkin | 1.0 | Committee call re: case update |
| 8/14/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | Committee call re: case update |
| 8/14/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Committee call re: case update |
| 8/14/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Committee call re: case update |
| 8/14/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Committee call re: case update |
| 8/17/2017 | Committee Correspondence | Michael Henkin | 1.5 | Communication with UCC member re: hearing, M&A and claim issues |
| 8/17/2017 | Committee Correspondence | Phillip Laroche | 0.5 | Call with UCC member re: Elliot Block of BHE Bid |
| 8/18/2017 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC member and related review of M&A info / issues |
| 8/18/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC member and related review of M&A info / issues |
| 8/19/2017 | Committee Correspondence | Michael Henkin | 1.5 | Communication with S&C and UCC members re: M&A, plan issues plus related research review |
| 8/19/2017 | Committee Correspondence | Ronen Bojmel | 1.5 | Communication with S&C and UCC members re: M&A, plan issues plus related research review |
| 8/19/2017 | Committee Correspondence | Ofir Nitzan | 1.5 | Communication with S&C and UCC members re: M&A, plan issues plus related research review |
| 8/20/2017 | Committee Correspondence | Michael Henkin | 1.0 | Committee call re: case update |
| 8/20/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | Committee call re: case update |
| 8/20/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Committee call re: case update |
| 8/20/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Committee call re: case update |
| 8/20/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Committee call re: case update |
| 8/28/2017 | Committee Correspondence | Michael Henkin | 1.0 | Committee call re: case update |
| 8/28/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | Committee call re: case update |
| 8/28/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Committee call re: case update |
| 8/28/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Committee call re: case update |
| 8/28/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Committee call re: case update |
| 8/29/2017 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC, S&C and Guggenheim team re: recovery analysis and claim issues and related doc review |
| 8/29/2017 | Committee Correspondence | Ofir Nitzan | 1.0 | Communication with UCC, S&C and Guggenheim team re: recovery analysis and claim issues and related doc review |
| 8/29/2017 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC, S&C and Guggenheim team re: recovery analysis and claim issues and related doc review |
| 8/29/2017 | Committee Correspondence | Dmitry Kan | 1.0 | Communication with UCC, S&C and Guggenheim team re: recovery analysis and claim issues and related doc review |
| 8/29/2017 | Committee Correspondence | Phillip Laroche | 1.0 | Communication with UCC, S&C and Guggenheim team re: recovery analysis and claim issues and related doc review |
| 8/25/2017 | Debtor Correspondence | Phillip Laroche | 1.0 | Correspondence with Debtors re: revised disclosure statement recoveries |
| 8/25/2017 | Debtor Correspondence | Dmitry Kan | 1.0 | Correspondence with Debtors re: revised disclosure statement recoveries |
| 8/28/2017 | Debtor Correspondence | Phillip Laroche | 1.0 | Correspondence with Debtors re: distributable cash |
| 8/28/2017 | Debtor Correspondence | Dmitry Kan | 1.0 | Correspondence with Debtors re: distributable cash |
| 8/7/2017 | Other Creditor Correspondence | Michael Henkin | 0.5 | Communication with creditor re: plan, M&A issues |
| 8/7/2017 | Other Creditor Correspondence | Ofir Nitzan | 0.5 | Communication with creditor re: plan, M&A issues |