## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

September 25, 2017
Invoice 546881
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through August 31, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $2,831.93 |
| Conference Calling | $650.00 |
| Document Retrieval | $895.30 |
| Electronic Legal Research | $659.45 |
| Long distance telephone charges | $3.13 |
| Messenger and delivery service | $268.10 |
| Overtime | $154.18 |
| Photocopying/Printing - outside vendor | $2,951.00 |
| Photocopying/Printing<br>14,598 @ $.10 pg / 17,306 @ $.10 pg | $3,190.40 |
| Travel Expense | $369.60 |

Other Charges $11,973.09

TOTAL DUE FOR THIS INVOICE **$11,973.09**

BALANCE BROUGHT FORWARD $6,746.06

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 2

Client #  740489

Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                    **$18,719.15**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 93
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - EFIH
Use, Sale of Assets - EFH
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
RLF Fee Applications - EFIH
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 94

Client #  740489

| Date | | | Description |
|---|---|---|---|
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $4.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    September 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 546881
1601 Bryan Street                                                         Page 95
Dallas TX  75201

                                                                          Client #  740489

|  |  |  |  |
|---|---|---|---|
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $5.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/28/17 | CourtCall | | CONFCALL |
| | Amount = | $194.00 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.30 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.90 | |
| 08/01/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.10 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 97

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/02/17 | 912124466449 Long Distance | | LD |
| | Amount = $1.56 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/02/17 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 98

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/03/17 | Photocopies | | | DUP |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    September 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 546881
1601 Bryan Street                                                         Page 99
Dallas TX  75201
                                                                          Client #  740489

| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 100

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 101

Client #  740489

| 08/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 102

Client #  740489

| | | | |
|---|---|---|---|
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

September 25, 2017  
Invoice 546881  
Page 103  

Client # 740489

| Date | | | |
|------|------|------|------|
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                                    September 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 546881
1601 Bryan Street                                                         Page 105
Dallas TX 75201
                                                                         Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/07/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 106

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 107

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/07/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/17 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 08/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/17 | Photocopies | | DUP |
| | | Amount =  $190.40 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    September 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 546881
1601 Bryan Street                                         Page 108
Dallas TX  75201
                                                          Client #  740489

| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/08/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 109

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/08/17 | Printing | | DUP |
| | Amount = | $2.10 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $51.10 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $32.80 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/08/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/09/17 | Photocopies | | DUP |
| | Amount = | $193.20 | |
| 08/09/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/09/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                        September 25, 2017
Texas Competitive Electric Holdings Co.                       Invoice 546881
1601 Bryan Street                                             Page 110
Dallas TX  75201
                                                              Client #  740489

| 08/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 111

Client #  740489

| 08/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 112

Client # 740489

| 08/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/09/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/09/17 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 113

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $258.70 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/10/17 | Messenger and delivery | | MESS |
| | | Amount =  $14.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                           September 25, 2017
Texas Competitive Electric Holdings Co.                          Invoice 546881
1601 Bryan Street                                                Page 114
Dallas TX  75201
                                                                 Client #  740489

| 08/10/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 115

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/10/17 | PACER | Amount = $0.50 | DOCRETRI |
| 08/10/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/10/17 | PACER | Amount = $0.90 | DOCRETRI |
| 08/10/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/10/17 | PACER | Amount = $1.80 | DOCRETRI |
| 08/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/10/17 | PACER | Amount = $1.20 | DOCRETRI |
| 08/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/10/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/10/17 | Printing | Amount = $0.10 | DUP |
| 08/10/17 | Printing | Amount = $2.40 | DUP |
| 08/10/17 | Printing | Amount = $0.10 | DUP |
| 08/10/17 | Printing | Amount = $0.10 | DUP |
| 08/10/17 | Printing | Amount = $0.10 | DUP |
| 08/10/17 | Printing | Amount = $1.00 | DUP |
| 08/10/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 116

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $7.50 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $2.50 | |
| 08/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/17 | ROADRUNNER EXPRESS INC: Car Service 8/4-8/31 | | TRAV |
| | Amount = | $89.60 | |
| 08/11/17 | JAYALAXMI, LLC: Food Service 8/11 | | MEALSCL |
| | Amount = | $130.00 | |
| 08/11/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 8/11 | | MEALSCL |
| | Amount = | $237.00 | |
| 08/11/17 | PARALEGAL OT THRU 8/15/17 | | OT |
| | Amount = | $0.00 | |
| 08/11/17 | 912028795994 Long Distance | | LD |
| | Amount = | $0.11 | |
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 117

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 08/11/17 | LIT SUPPORT OT THRU 8/15/17 | | OT |
| | Amount = | $0.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 118

Client #  740489

| | | | |
|---|---|---|---|
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                September 25, 2017
Texas Competitive Electric Holdings Co.                               Invoice 546881
1601 Bryan Street                                                     Page 119
Dallas TX  75201
                                                                      Client #  740489

| 08/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 120

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $6.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $7.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    September 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 546881
1601 Bryan Street                                          Page 121
Dallas TX  75201
                                                           Client #  740489

| 08/11/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $17.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $22.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $8.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $4.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 122

Client #  740489

| | | | |
|---|---|---|---|
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 123

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 08/11/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/14/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.        September 25, 2017
Texas Competitive Electric Holdings Co.        Invoice 546881
1601 Bryan Street        Page 124
Dallas TX  75201

        Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/14/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/17 | CourtCall | | CONFCALL |
| | | Amount =  $231.00 | |
| 08/15/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 125

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/15/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/15/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/15/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/15/17 | Printing | Amount = $0.90 | DUP |
| 08/15/17 | Printing | Amount = $0.10 | DUP |
| 08/15/17 | Printing | Amount = $0.10 | DUP |
| 08/15/17 | Printing | Amount = $0.10 | DUP |
| 08/16/17 | Photocopies | Amount = $142.80 | DUP |
| 08/16/17 | Photocopies | Amount = $2.80 | DUP |
| 08/16/17 | 912124464903 Long Distance | Amount = $0.06 | LD |
| 08/16/17 | 912124466449 Long Distance | Amount = $0.50 | LD |
| 08/16/17 | 919089307722 Long Distance | Amount = $0.28 | LD |
| 08/16/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/16/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/16/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/16/17 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 126

Client #  740489

| 08/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.50 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 128

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $20.30 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $258.70 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/16/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/17 | CourtCall | | | CONFCALL |
| | | Amount = | $67.00 | |
| 08/17/17 | Photocopies | | | DUP |
| | | Amount = | $143.80 | |
| 08/17/17 | Photocopies | | | DUP |
| | | Amount = | $2.80 | |

Energy Future Competitive Holdings Co.                     September 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 546881
1601 Bryan Street                                          Page 129
Dallas TX  75201
                                                          Client #  740489

| 08/17/17 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $10.15 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $3.10 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 131

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/17 | Westlaw | | ELEGALRE |
| | | Amount =  $74.25 | |
| 08/18/17 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 08/18/17 | 916302911947 Long Distance | | LD |
| | | Amount =  $0.22 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 132
Dallas TX  75201

                                                                Client #  740489

| 08/18/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $2.90 | |
| 08/18/17 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    September 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 546881
1601 Bryan Street                                         Page 133
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/18/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/17 | Printing | | DUP |
| | Amount = | $7.00 | |
| 08/19/17 | PARCELS, INC.: 717516 | | DUPOUT |
| | Amount = | $422.50 | |
| 08/19/17 | PARCELS, INC.: 717517 | | DUPOUT |
| | Amount = | $2,528.50 | |
| 08/19/17 | URBAN CAFE: Food Service 8/19 | | MEALSCL |
| | Amount = | $745.00 | |
| 08/19/17 | PARCELS, INC.: 718342 | | MESS |
| | Amount = | $98.00 | |
| 08/19/17 | URBAN CAFE: Food Service 8/19 | | TRAV |
| | Amount = | $280.00 | |
| 08/19/17 | GROTTO PIZZA, INC.: Food Service 8/19 | | MEALSCL |
| | Amount = | $22.77 | |
| 08/19/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/19/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/20/17 | JAYALAXMI, LLC: Food Service 8/20 | | MEALSCL |
| | Amount = | $430.00 | |
| 08/20/17 | Messenger and delivery From Panera Bread JMM | | MEALSCL |
| | Amount = | $459.66 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                     September 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 546881
1601 Bryan Street                                          Page 134
Dallas TX  75201
                                                           Client #  740489

| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 135

Client # 740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $10.00 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $35.20 | |
| 08/21/17 | JAYALAXMI, LLC: Food Service 8/21 | | | MEALSCL |
| | | Amount = | $430.00 | |
| 08/21/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 8/21 | | | MEALSCL |
| | | Amount = | $377.50 | |
| 08/21/17 | Messenger and delivery | | | MESS |
| | | Amount = | $23.90 | |
| 08/21/17 | Messenger and delivery | | | MESS |
| | | Amount = | $23.90 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 136

Client # 740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/21/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/22/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 08/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 08/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 137
Dallas TX  75201
                                                                Client #  740489

| 08/22/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 138

Client #  740489

| 08/22/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.30 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.60 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.30 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | | Amount =  $1.00 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.30 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.10 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.60 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 139

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.40 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.70 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.40 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.20 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $2.80 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.20 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.60 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 140

Client #  740489

| | | | |
|---|---|---|---|
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.90 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $3.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.10 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.30 | ~ |

Energy Future Competitive Holdings Co.                                   September 25, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 546881
1601 Bryan Street                                                        Page 141
Dallas TX  75201
                                                                         Client #  740489

| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.60 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.50 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 08/23/17 | 912028795170 Long Distance | | LD |
| | Amount = | $0.28 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 142

Client #  740489

| 08/23/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 143
Dallas TX  75201
                                                                Client #  740489

| 08/23/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 144

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $3.60 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/23/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/24/17 | 912028795170 Long Distance | | LD |
| | Amount = | $0.06 | |
| 08/24/17 | Richards Layton and Finger/OFFICE OF THE UNITED STATES TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/24/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 145

Client # 740489

| 08/24/17 | PACER | | DOCRETRI |
|----------|-------|-------------------|----------|
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 146

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 147

Client #  740489

| 08/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 148
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/24/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/24/17 | Printing | | DUP |
| | Amount = | $9.60 | |
| 08/24/17 | Printing | | DUP |
| | Amount = | $2.90 | |
| 08/25/17 | CourtCall | | CONFCALL |
| | Amount = | $97.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 149

Client #  740489

| 08/25/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 150

Client #  740489

| | | | |
|---|---|---|---|
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 151

Client #  740489

| 08/28/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                        Invoice 546881
1601 Bryan Street                                               Page 152
Dallas TX  75201
                                                               Client #  740489

| | | | |
|---|---|---|---|
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.　　　　　September 25, 2017
Texas Competitive Electric Holdings Co.　　　　　Invoice 546881
1601 Bryan Street　　　　　　　　　　　　　　　　Page 153
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/28/17 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 08/29/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 154
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Category |
|------|-------------|-------|----------|
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 08/29/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/29/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/17 | Printing | | DUP |
| | Amount = | $2.10 | |
| 08/29/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/30/17 | PARALEGAL OT THRU 8/31/17 | | OT |
| | Amount = | $0.00 | |
| 08/30/17 | LIT SUPPORT OT THRU 8/31/17 | | OT |
| | Amount = | $0.00 | |
| 08/30/17 | SECRETARIAL OT THRU 8/31/17 | | OT |
| | Amount = | $154.18 | |
| 08/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                September 25, 2017
Texas Competitive Electric Holdings Co.               Invoice 546881
1601 Bryan Street                                     Page 155
Dallas TX  75201
                                                      Client #  740489

| 08/30/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/31/17 | Conference Calls for August 2017 Conference Calling | | CONFCALL |
| | | Amount = $31.00 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $184.80 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $440.40 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $158.40 | |
| 08/31/17 | 919089307722 Long Distance | | LD |
| | | Amount = $0.06 | |

Energy Future Competitive Holdings Co.                    September 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 546881
1601 Bryan Street                                         Page 156
Dallas TX  75201

                                                          Client #  740489

| 08/31/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 157

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/31/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $32.80 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $2.60 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $30.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $9.30 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $17.30 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $29.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $43.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $10.20 | |

Energy Future Competitive Holdings Co.          September 25, 2017
Texas Competitive Electric Holdings Co.          Invoice 546881
1601 Bryan Street                                Page 158
Dallas TX  75201
                                                 Client #  740489

| 08/31/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $47.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $9.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $51.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $33.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $19.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $28.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

September 25, 2017  
Invoice 546881  
Page 159  

Client #  740489  

| | | | |
|---|---|---|---|
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 160
Dallas TX  75201
                                                                Client #  740489

| 08/31/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $19.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $47.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $9.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $33.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $51.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $28.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =   $9.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 161

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/31/17 | Printing | | DUP |
| | Amount = | $30.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $32.80 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $17.30 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $29.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $2.60 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $43.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.90 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $11,973.09