## <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187299**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ 161,174.81

Total legal services rendered and expenses incurred                          $ 161,174.81

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 2,208.53 |
| Standard Copies or Prints | 3,612.50 |
| Color Copies or Prints | 2,582.70 |
| Production Blowbacks | 716.50 |
| Overnight Delivery | 437.37 |
| Outside Messenger Services | 157.95 |
| Local Transportation | 963.86 |
| Travel Expense | 32,144.92 |
| Airfare | 37,275.55 |
| Transportation to/from airport | 4,122.11 |
| Travel Meals | 3,633.63 |
| Other Travel Expenses | 1,550.50 |
| Court Reporter Fee/Deposition | 23,323.40 |
| Other Court Costs and Fees | 2,660.89 |
| Outside Printing Services | 22,099.40 |
| Outside Copy/Binding Services | 8,161.43 |
| Working Meals/K&E Only | 20.00 |
| Catering Expenses | 2,252.00 |
| Outside Retrieval Service | 5.14 |
| Computer Database Research | 423.24 |
| Westlaw Research | 5,457.79 |
| Overtime Transportation | 1,194.06 |
| Overtime Meals - Attorney | 777.04 |
| Rental Expenses | 5,394.30 |

    TOTAL EXPENSES     $ 161,174.81

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 74.05 |
| 7/27/17 | Mark McKane, Internet, Depositions/Hearing/NextEra Meeting | 15.99 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 2.25 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 61.49 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 7.21 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 12.44 |
| 8/01/17 | Beth Friedman, Teleconference, Court-Solutions Telephonic Hearing, ref# 980054992550 | 70.00 |
| 8/01/17 | Beth Friedman, Teleconference, Court-Solutions Telephonic Hearing, ref# 980054992576 | 70.00 |
| 8/03/17 | Mark McKane, Internet, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 79.95 |
| 8/03/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027988015883 | 37.00 |
| 8/03/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027988018903 | 44.00 |
| 8/04/17 | Anna Terteryan, Internet, Wi-fi on the plane. | 8.00 |
| 8/04/17 | Robert Orren, Teleconference, Telephonic hearing on 7/26/17. | 261.00 |
| 8/04/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027997909661 | 44.00 |
| 8/04/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027997913028 | 261.00 |
| 8/08/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/09/17 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 8/09/17 | Mark McKane, Internet, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 31.98 |
| 8/10/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/11/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/12/17 | Maxwell Coll, Internet, Depositions in NY. Inflight wifi from Newark to SFO. | 8.00 |
| 8/15/17 | Mark McKane, Internet, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 13.99 |
| 8/15/17 | Andrew Calder, Internet, client meeting in NY - internet on inbound flight | 26.95 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Austin Klar, Internet, Wi-fi on the plane. Depositions. | 13.99 |
| 8/15/17 | Justin Sowa, Internet, Wi-fi on the plane. Depositions. | 13.99 |
| 8/15/17 | Jonathan Ganter, Internet, P. Goodman Deposition | 4.99 |
| 8/17/17 | Mark McKane, Internet, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 12.99 |
| 8/17/17 | Andrew Calder, Internet, client meeting in NY - internet on return flight | 34.00 |
| 8/17/17 | Robert Orren, Teleconference, Telephonic hearing. Courtcall 8530233. | 37.00 |
| 8/17/17 | Austin Klar, Internet, Wi-fi on the plane. Depositions. | 12.99 |
| 8/18/17 | Mark McKane, Internet, Meetings with clients;  P. Keglevic Depo; hearing Inflight Wi-Fi | 24.99 |
| 8/18/17 | Mark McKane, Internet, Meetings with clients;  P. Keglevic Depo; hearing | 15.99 |
| 8/18/17 | John Pitts, Internet, Inflight wi-fi. | 8.99 |
| 8/19/17 | Austin Klar, Internet, Merger Agreement Hearing. | 19.99 |
| 8/22/17 | Austin Klar, Internet, Wi-fi on the plane. Merger Agreement Hearing. | 21.99 |
| 8/22/17 | Maxwell Coll, Internet, Merger Agreement Hearings. Inflight Wifi. | 9.99 |
| 8/22/17 | Maxwell Coll, Internet, Merger Agreement Hearings. Inflight Wifi. | 9.99 |
| 8/25/17 | Robert Orren, Teleconference, Telephonic hearing; CourtCall 8546200. | 30.00 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 359.79 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 0.95 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 5.59 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 7.10 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 6.48 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 12.77 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 14.31 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 3.16 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 13.20 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.13 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | | |
|---|---|---|---:|
| | calls | | |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 9.80 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 3.14 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 6.22 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 2.84 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 54.90 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 6.02 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 0.18 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 13.21 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 46.87 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 9.88 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 9.53 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 0.92 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 8.83 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | | 5.94 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | | 11.92 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | calls | |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 7.19 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 9.39 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 8.71 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 71.89 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls for David Thompson | 1.42 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 2.04 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 16.12 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 5.97 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conferences. | 1.89 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Extended conference call with EVC team re financial issues and BHE merger approval hearing discovery, and prepare for same (1.5); prepare for J. Rosenbaum deposition, including review of multiple documents and correspondence J. Sowa (4); correspondence C. Husnick re restructuring issues (.30); telephone conference R. Levin re C. Cremens and litigation issues; correspondence with Litigation and Restructuring teams re strategy (1.2). | 3.09 |
| | **Total:** | **2,208.53** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

### **Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 8/01/17 | Standard Copies or Prints | 0.40 |
| 8/01/17 | Standard Prints | 13.00 |
| 8/01/17 | Standard Prints | 5.60 |
| 8/01/17 | Standard Prints | 3.70 |
| 8/01/17 | Standard Prints | 9.70 |
| 8/01/17 | Standard Prints | 0.10 |
| 8/01/17 | Standard Prints | 5.00 |
| 8/02/17 | Standard Copies or Prints | 0.10 |
| 8/02/17 | Standard Prints | 9.90 |
| 8/02/17 | Standard Prints | 13.20 |
| 8/02/17 | Standard Prints | 1.80 |
| 8/02/17 | Standard Prints | 3.10 |
| 8/02/17 | Standard Prints | 0.30 |
| 8/02/17 | Standard Prints | 1.70 |
| 8/02/17 | Standard Prints | 0.80 |
| 8/02/17 | Standard Prints | 0.70 |
| 8/03/17 | Standard Prints | 8.10 |
| 8/03/17 | Standard Prints | 11.80 |
| 8/03/17 | Standard Prints | 0.30 |
| 8/03/17 | Standard Prints | 1.30 |
| 8/03/17 | Standard Prints | 3.40 |
| 8/03/17 | Standard Prints | 25.10 |
| 8/03/17 | Standard Prints | 0.90 |
| 8/03/17 | Standard Prints | 5.30 |
| 8/04/17 | Standard Prints | 3.90 |
| 8/04/17 | Standard Prints | 3.10 |
| 8/04/17 | Standard Prints | 2.90 |
| 8/04/17 | Standard Prints | 25.10 |
| 8/04/17 | Standard Prints | 6.00 |
| 8/07/17 | Standard Prints | 7.90 |
| 8/07/17 | Standard Prints | 0.20 |
| 8/07/17 | Standard Prints | 43.70 |
| 8/07/17 | Standard Prints | 32.60 |
| 8/07/17 | Standard Prints | 1.40 |
| 8/07/17 | Standard Prints | 4.10 |
| 8/07/17 | Standard Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/07/17 | Standard Prints | 0.90 |
| 8/07/17 | Standard Prints | 0.30 |
| 8/07/17 | Standard Prints | 150.90 |
| 8/07/17 | Standard Prints | 0.70 |
| 8/07/17 | Standard Prints | 0.80 |
| 8/07/17 | Standard Prints | 3.50 |
| 8/08/17 | Standard Copies or Prints | 194.10 |
| 8/08/17 | Standard Copies or Prints | 1,320.40 |
| 8/08/17 | Standard Copies or Prints | 0.40 |
| 8/08/17 | Standard Prints | 15.40 |
| 8/08/17 | Standard Prints | 0.40 |
| 8/08/17 | Standard Prints | 1.90 |
| 8/08/17 | Standard Prints | 2.00 |
| 8/08/17 | Standard Prints | 0.10 |
| 8/08/17 | Standard Prints | 81.20 |
| 8/08/17 | Standard Prints | 3.20 |
| 8/08/17 | Standard Prints | 6.50 |
| 8/08/17 | Standard Prints | 18.90 |
| 8/09/17 | Standard Prints | 1.80 |
| 8/09/17 | Standard Prints | 12.40 |
| 8/09/17 | Standard Prints | 2.90 |
| 8/09/17 | Standard Prints | 6.60 |
| 8/09/17 | Standard Prints | 6.20 |
| 8/09/17 | Standard Prints | 6.70 |
| 8/09/17 | Standard Prints | 54.90 |
| 8/09/17 | Standard Prints | 44.00 |
| 8/09/17 | Standard Prints | 5.60 |
| 8/09/17 | Standard Prints | 0.20 |
| 8/10/17 | Standard Copies or Prints | 0.80 |
| 8/10/17 | Standard Prints | 6.60 |
| 8/10/17 | Standard Prints | 4.20 |
| 8/10/17 | Standard Prints | 9.70 |
| 8/10/17 | Standard Prints | 0.90 |
| 8/10/17 | Standard Prints | 0.20 |
| 8/10/17 | Standard Prints | 1.60 |
| 8/10/17 | Standard Prints | 20.00 |
| 8/11/17 | Standard Prints | 28.30 |
| 8/11/17 | Standard Prints | 4.60 |
| 8/11/17 | Standard Prints | 14.10 |
| 8/11/17 | Standard Prints | 8.20 |
| 8/11/17 | Standard Prints | 2.40 |
| 8/11/17 | Standard Prints | 1.70 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 8/11/17 | Standard Prints | 9.20 |
| 8/11/17 | Standard Prints | 0.10 |
| 8/11/17 | Standard Prints | 0.30 |
| 8/11/17 | Standard Prints | 0.20 |
| 8/14/17 | Standard Prints | 29.10 |
| 8/14/17 | Standard Prints | 11.30 |
| 8/14/17 | Standard Prints | 0.20 |
| 8/14/17 | Standard Prints | 0.60 |
| 8/14/17 | Standard Prints | 6.80 |
| 8/14/17 | Standard Prints | 0.10 |
| 8/14/17 | Standard Prints | 3.20 |
| 8/15/17 | Standard Prints | 2.40 |
| 8/15/17 | Standard Prints | 2.70 |
| 8/15/17 | Standard Prints | 15.30 |
| 8/15/17 | Standard Prints | 0.60 |
| 8/15/17 | Standard Prints | 138.10 |
| 8/15/17 | Standard Prints | 7.20 |
| 8/16/17 | Standard Prints | 24.90 |
| 8/16/17 | Standard Prints | 0.40 |
| 8/16/17 | Standard Prints | 5.90 |
| 8/16/17 | Standard Prints | 40.50 |
| 8/16/17 | Standard Prints | 0.30 |
| 8/16/17 | Standard Prints | 2.90 |
| 8/16/17 | Standard Prints | 0.30 |
| 8/16/17 | Standard Prints | 14.30 |
| 8/16/17 | Standard Prints | 29.40 |
| 8/16/17 | Standard Prints | 0.40 |
| 8/16/17 | Standard Prints | 2.50 |
| 8/17/17 | Standard Copies or Prints | 0.40 |
| 8/17/17 | Standard Prints | 11.30 |
| 8/17/17 | Standard Prints | 1.10 |
| 8/17/17 | Standard Prints | 2.40 |
| 8/17/17 | Standard Prints | 1.50 |
| 8/17/17 | Standard Prints | 0.50 |
| 8/17/17 | Standard Prints | 6.50 |
| 8/17/17 | Standard Prints | 67.90 |
| 8/17/17 | Standard Prints | 6.80 |
| 8/17/17 | Standard Prints | 0.20 |
| 8/18/17 | Standard Copies or Prints | 0.10 |
| 8/18/17 | Standard Copies or Prints | 2.70 |
| 8/18/17 | Standard Copies or Prints | 0.90 |
| 8/18/17 | Standard Prints | 1.40 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/18/17 | Standard Prints | 1.00 |
| 8/18/17 | Standard Prints | 1.10 |
| 8/18/17 | Standard Prints | 9.00 |
| 8/18/17 | Standard Prints | 5.30 |
| 8/18/17 | Standard Prints | 48.20 |
| 8/18/17 | Standard Prints | 7.40 |
| 8/18/17 | Standard Prints | 0.60 |
| 8/18/17 | Standard Prints | 1.20 |
| 8/18/17 | Standard Prints | 4.50 |
| 8/18/17 | Standard Prints | 329.00 |
| 8/18/17 | Standard Prints | 82.10 |
| 8/18/17 | Standard Prints | 13.60 |
| 8/18/17 | Standard Prints | 0.10 |
| 8/18/17 | Standard Prints | 2.50 |
| 8/18/17 | Standard Prints | 1.90 |
| 8/18/17 | Standard Prints | 27.50 |
| 8/21/17 | Standard Prints | 0.10 |
| 8/21/17 | Standard Prints | 45.00 |
| 8/21/17 | Standard Prints | 1.10 |
| 8/21/17 | Standard Prints | 0.10 |
| 8/21/17 | Standard Prints | 1.80 |
| 8/22/17 | Standard Prints | 0.80 |
| 8/22/17 | Standard Prints | 20.50 |
| 8/22/17 | Standard Prints | 0.10 |
| 8/22/17 | Standard Prints | 9.10 |
| 8/22/17 | Standard Prints | 0.80 |
| 8/22/17 | Standard Prints | 4.30 |
| 8/22/17 | Standard Prints | 1.10 |
| 8/22/17 | Standard Prints | 10.50 |
| 8/22/17 | Standard Prints | 1.10 |
| 8/23/17 | Standard Copies or Prints | 0.30 |
| 8/23/17 | Standard Copies or Prints | 3.00 |
| 8/23/17 | Standard Prints | 19.30 |
| 8/23/17 | Standard Prints | 3.50 |
| 8/23/17 | Standard Prints | 18.60 |
| 8/23/17 | Standard Prints | 7.90 |
| 8/23/17 | Standard Prints | 0.30 |
| 8/23/17 | Standard Prints | 1.60 |
| 8/23/17 | Standard Prints | 14.10 |
| 8/23/17 | Standard Prints | 0.60 |
| 8/23/17 | Standard Prints | 1.30 |
| 8/23/17 | Standard Prints | 12.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/23/17 | Standard Prints | 0.90 |
| 8/23/17 | Standard Prints | 16.50 |
| 8/24/17 | Standard Copies or Prints | 0.20 |
| 8/24/17 | Standard Prints | 2.40 |
| 8/24/17 | Standard Prints | 9.60 |
| 8/24/17 | Standard Prints | 0.20 |
| 8/24/17 | Standard Prints | 0.90 |
| 8/24/17 | Standard Prints | 18.40 |
| 8/24/17 | Standard Prints | 41.20 |
| 8/24/17 | Standard Prints | 0.20 |
| 8/24/17 | Standard Prints | 4.50 |
| 8/24/17 | Standard Prints | 1.00 |
| 8/25/17 | Standard Prints | 4.30 |
| 8/25/17 | Standard Prints | 13.70 |
| 8/25/17 | Standard Prints | 0.60 |
| 8/25/17 | Standard Prints | 0.30 |
| 8/28/17 | Standard Prints | 2.30 |
| 8/28/17 | Standard Prints | 5.10 |
| 8/28/17 | Standard Prints | 0.30 |
| 8/28/17 | Standard Prints | 0.60 |
| 8/28/17 | Standard Prints | 4.60 |
| 8/28/17 | Standard Prints | 14.60 |
| 8/28/17 | Standard Prints | 0.10 |
| 8/28/17 | Standard Prints | 0.80 |
| 8/28/17 | Standard Prints | 0.30 |
| 8/31/17 | Standard Prints | (1.40) |
| | **Total:** | **3,612.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 5.70 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 3.90 |
| 8/01/17 | Color Prints | 2.40 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 4.50 |
| 8/01/17 | Color Prints | 4.50 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 120.60 |
| 8/01/17 | Color Prints | 98.10 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 5.10 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 1.50 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 1.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/02/17 | Color Prints | 1.20 |
| 8/02/17 | Color Prints | 1.20 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 5.70 |
| 8/02/17 | Color Prints | 5.40 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 7.80 |
| 8/02/17 | Color Prints | 6.90 |
| 8/02/17 | Color Prints | 6.90 |
| 8/02/17 | Color Prints | 17.70 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 1.50 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 10.50 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 5.10 |
| 8/02/17 | Color Prints | 31.80 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 17.10 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 7.80 |
| 8/03/17 | Color Prints | 1.50 |
| 8/03/17 | Color Prints | 0.60 |
| 8/03/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 1.20 |
| 8/03/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 2.40 |
| 8/03/17 | Color Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 1.50 |
| 8/03/17 | Color Prints | 6.90 |
| 8/03/17 | Color Prints | 30.30 |
| 8/03/17 | Color Prints | 6.60 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 3.90 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 3.00 |
| 8/03/17 | Color Prints | 0.60 |
| 8/03/17 | Color Prints | 0.30 |
| 8/04/17 | Color Prints | 36.30 |
| 8/04/17 | Color Prints | 7.20 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 0.60 |
| 8/04/17 | Color Prints | 110.70 |
| 8/07/17 | Color Prints | 6.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 1.50 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.60 |
| 8/07/17 | Color Prints | 2.10 |
| 8/07/17 | Color Prints | 2.10 |
| 8/07/17 | Color Prints | 6.30 |
| 8/07/17 | Color Prints | 1.80 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 36.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 9.00 |
| 8/07/17 | Color Prints | 6.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/07/17 | Color Prints | 0.30 |
| 8/08/17 | Color Prints | 0.30 |
| 8/08/17 | Color Prints | 4.50 |
| 8/08/17 | Color Prints | 3.00 |
| 8/08/17 | Color Prints | 0.30 |
| 8/08/17 | Color Prints | 3.60 |
| 8/08/17 | Color Prints | 8.10 |
| 8/08/17 | Color Prints | 8.10 |
| 8/08/17 | Color Prints | 0.90 |
| 8/08/17 | Color Prints | 3.00 |
| 8/08/17 | Color Prints | 6.00 |
| 8/08/17 | Color Prints | 6.30 |
| 8/08/17 | Color Prints | 16.80 |
| 8/08/17 | Color Prints | 6.30 |
| 8/08/17 | Color Prints | 7.50 |
| 8/08/17 | Color Prints | 37.50 |
| 8/08/17 | Color Prints | 4.50 |
| 8/08/17 | Color Prints | 3.00 |
| 8/09/17 | Color Prints | 0.30 |
| 8/09/17 | Color Prints | 2.40 |
| 8/09/17 | Color Prints | 1.80 |
| 8/09/17 | Color Prints | 2.10 |
| 8/09/17 | Color Prints | 6.00 |
| 8/09/17 | Color Prints | 12.60 |
| 8/09/17 | Color Prints | 0.60 |
| 8/09/17 | Color Prints | 0.30 |
| 8/09/17 | Color Prints | 3.90 |
| 8/09/17 | Color Prints | 3.90 |
| 8/09/17 | Color Prints | 14.40 |
| 8/09/17 | Color Prints | 14.40 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 63.00 |
| 8/09/17 | Color Prints | 16.20 |
| 8/09/17 | Color Prints | 16.20 |
| 8/09/17 | Color Prints | 16.20 |
| 8/10/17 | Color Prints | 1.20 |
| 8/10/17 | Color Prints | 0.90 |
| 8/10/17 | Color Prints | 0.90 |
| 8/10/17 | Color Prints | 17.10 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/10/17 | Color Prints | 25.20 |
| 8/10/17 | Color Prints | 1.80 |
| 8/10/17 | Color Prints | 7.20 |
| 8/10/17 | Color Prints | 12.60 |
| 8/10/17 | Color Prints | 3.90 |
| 8/11/17 | Color Prints | 0.90 |
| 8/11/17 | Color Prints | 0.90 |
| 8/11/17 | Color Prints | 0.60 |
| 8/14/17 | Color Prints | 0.90 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 18.60 |
| 8/14/17 | Color Prints | 48.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 3.60 |
| 8/14/17 | Color Prints | 3.90 |
| 8/14/17 | Color Prints | 3.60 |
| 8/14/17 | Color Prints | 18.00 |
| 8/15/17 | Color Prints | 7.50 |
| 8/15/17 | Color Prints | 8.70 |
| 8/15/17 | Color Prints | 8.70 |
| 8/15/17 | Color Prints | 3.60 |
| 8/15/17 | Color Prints | 3.60 |
| 8/15/17 | Color Prints | 17.10 |
| 8/15/17 | Color Prints | 29.70 |
| 8/15/17 | Color Prints | 2.40 |
| 8/15/17 | Color Prints | 2.70 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 24.60 |
| 8/15/17 | Color Prints | 1.80 |
| 8/15/17 | Color Prints | 4.80 |
| 8/16/17 | Color Prints | 2.40 |
| 8/16/17 | Color Prints | 1.20 |
| 8/16/17 | Color Prints | 0.60 |
| 8/16/17 | Color Prints | 1.20 |
| 8/16/17 | Color Prints | 0.90 |
| 8/16/17 | Color Prints | 0.60 |
| 8/16/17 | Color Prints | 11.40 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 3.60 |
| 8/16/17 | Color Prints | 1.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/16/17 | Color Prints | 9.90 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 0.90 |
| 8/16/17 | Color Prints | 2.40 |
| 8/16/17 | Color Prints | 5.70 |
| 8/16/17 | Color Prints | 6.00 |
| 8/16/17 | Color Prints | 5.70 |
| 8/17/17 | Color Prints | 9.30 |
| 8/17/17 | Color Prints | 5.40 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 3.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 4.80 |
| 8/17/17 | Color Prints | 1.80 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 4.80 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 23.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 21.90 |
| 8/17/17 | Color Prints | 33.60 |
| 8/17/17 | Color Prints | 42.30 |
| 8/17/17 | Color Prints | 0.90 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 28.50 |
| 8/17/17 | Color Prints | 41.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 7.20 |
| 8/17/17 | Color Prints | 21.90 |
| 8/17/17 | Color Prints | 23.10 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 11.10 |
| 8/17/17 | Color Prints | 82.80 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 5.40 |
| 8/17/17 | Color Prints | 1.80 |
| 8/18/17 | Color Prints | 0.60 |
| 8/18/17 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/18/17 | Color Prints | 0.60 |
| 8/18/17 | Color Prints | 3.00 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 42.00 |
| 8/18/17 | Color Prints | 1.80 |
| 8/18/17 | Color Prints | 1.20 |
| 8/18/17 | Color Prints | 3.60 |
| 8/18/17 | Color Prints | 1.20 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 2.40 |
| 8/21/17 | Color Prints | 6.30 |
| 8/21/17 | Color Prints | 0.90 |
| 8/21/17 | Color Prints | 43.50 |
| 8/22/17 | Color Prints | 0.30 |
| 8/22/17 | Color Prints | 0.30 |
| 8/22/17 | Color Prints | 2.10 |
| 8/22/17 | Color Prints | 1.50 |
| 8/22/17 | Color Prints | 43.80 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 16.20 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 2.10 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 4.80 |
| 8/23/17 | Color Prints | 5.10 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 1.20 |
| 8/23/17 | Color Prints | 1.20 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 4.20 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/23/17 | Color Prints | 0.30 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 17.70 |
| 8/23/17 | Color Prints | 6.60 |
| 8/23/17 | Color Prints | 5.70 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 1.50 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 50.40 |
| 8/23/17 | Color Prints | 0.30 |
| 8/23/17 | Color Prints | 3.60 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 27.60 |
| 8/23/17 | Color Prints | 26.40 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 27.60 |
| 8/23/17 | Color Prints | 39.90 |
| 8/23/17 | Color Prints | 22.80 |
| 8/23/17 | Color Prints | 22.80 |
| 8/23/17 | Color Prints | 2.40 |
| 8/23/17 | Color Prints | 2.40 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 1.50 |
| 8/24/17 | Color Prints | 6.90 |
| 8/24/17 | Color Prints | 1.80 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 3.90 |
| 8/24/17 | Color Prints | 1.80 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 0.90 |
| 8/24/17 | Color Prints | 3.30 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 17.40 |
| 8/24/17 | Color Prints | 23.10 |
| 8/24/17 | Color Prints | 52.20 |
| 8/28/17 | Color Prints | 0.60 |
| 8/28/17 | Color Prints | 0.60 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 8/28/17 | Color Prints | 19.80 |
| | **Total:** | **2,582.70** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 8/14/17 | Production Blowbacks | 716.50 |
| | **Total:** | **716.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 7/28/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 106.48 |
| 7/31/17 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FedEx Express Shipment - 7/21 - Mike Cross Kirkland & Ellis to Andy Wright | 20.21 |
| 8/10/17 | Overnight Delivery, Fed Exp to:Mark McKane,SAN FRANCISCO,CA from:NY MAILING CENTER | 40.17 |
| 8/11/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 42.99 |
| 8/18/17 | Overnight Delivery, Fed Exp to:Sunita Daswani,NEW YORK,NY from:Elizabeth Burns | 78.68 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Scott Talmadge,NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Gregg Galardi, BOSTON,MA from:Mark McKane, P.C. | 8.85 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Brad Eric Scheler, NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Gary L. Kaplan,NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/23/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 80.06 |
| 8/30/17 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX from:Veronica Nunn | 36.23 |
| | **Total:** | **437.37** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|-------:|
| 8/06/17 | E-COMET MESSENGER SERVICE INC - PO BOX A3426 (NT) Outside Messenger Service, 300 N LA SALLE to 1648 W WABANSIA 08/03/2017 | 20.15 |
| 8/13/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Box Pick UP | 45.80 |
| 8/20/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Box Delivery | 44.00 |
| 8/27/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (TP), Outside Messenger Service, Courier Box Pick Up | 48.00 |
| | **Total:** | **157.95** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 7/25/17 | Marc Kieselstein, Taxi, Meeting with client. | 4.00 |
| 7/25/17 | Bryan Stephany, Taxi, Deposition(s) and hearing | 10.00 |
| 7/25/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 10.00 |
| 7/25/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 46.96 |
| 7/27/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 11.30 |
| 8/04/17 | Andrew McGaan, Taxi, Taxi to airport in NYC during trip re EFH meetings | 54.41 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 15.54 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 24.40 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 19.75 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 11.63 |
| 8/05/17 | Andrew McGaan, Taxi, Taxi to hotel in NYC during trip re EFH meetings | 107.90 |
| 8/07/17 | McClain Thompson, Taxi, Revise letter brief re Elliott discovery issues. | 13.93 |
| 8/08/17 | McClain Thompson, Taxi, Telephone conference with M. Petrino re Elliott motion to reconsider. | 15.05 |
| 8/08/17 | Jonathan Ganter, Taxi, Deposition Prep. | 15.23 |
| 8/08/17 | Jonathan Ganter, Taxi, Deposition Prep. | 15.35 |
| 8/10/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re litigation issues. | 15.51 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 25.13 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 10.00 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 40.00 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 15.10 |
| 8/11/17 | McClain Thompson, Taxi, Defend D. Prager deposition; prepare for same | 14.45 |
| 8/11/17 | Jonathan Ganter, Taxi, Deposition Prep. | 16.64 |
| 8/11/17 | Jonathan Ganter, Taxi, Deposition Prep. | 12.20 |
| 8/16/17 | Andrew Calder, Taxi, Taxi to meeting with EFH | 12.96 |
| 8/16/17 | Justin Sowa, Taxi, Taxi from hotel to office. Depositions. | 8.39 |
| 8/17/17 | Mark McKane, Taxi, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum | 20.18 |
| 8/17/17 | Andrew Calder, Taxi, Taxi to client meeting | 10.56 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Local Transportation, Horton Tony M  601 Lexington Ave to M  1166 6 Ave - 08/09/2017 | 102.58 |
| 8/19/17 | Catalina Benech, Taxi, Return train from Wilmington, DE to Washington, DC. | 16.27 |
| 8/19/17 | Ken Sturek, Taxi, Provide support to litigation team at merger agreement hearing in Wilmington, DE. -- paid cash | 10.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/19/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 9.80 |
| 8/19/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 8.79 |
| 8/20/17 | Patrick Venter, Taxi, Taxi from Wilmington station to the hotel Attend Court hearing. | 10.00 |
| 8/20/17 | Mark McKane, Taxi, Meetings with clients; P. Keglevic Depo; hearing | 21.29 |
| 8/20/17 | Mark McKane, Taxi, Meetings with clients; P. Keglevic Depo; hearing | 10.00 |
| 8/20/17 | Mark McKane, Taxi, Meetings with client;  P. Keglevic Depo; hearing | 10.00 |
| 8/21/17 | Catalina Benech, Taxi, Return train from Wilmington, DE to Washington, DC. | 22.96 |
| 8/21/17 | Patrick Venter, Taxi, Taxi from Penn Station to home. Attend Court hearing. | 8.16 |
| 8/21/17 | Jonathan Ganter, Taxi, Merger Agreement Hearing | 35.80 |
| 8/21/17 | Ken Sturek, Taxi, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 65.00 |
| 8/21/17 | Maxwell Coll, Taxi, Merger Agreement Hearings. Uber to hotel in Philadelphia with A. Klar. | 24.05 |
| 8/22/17 | Jonathan Ganter, Taxi, Merger Agreement Hearing | 7.66 |
| 8/22/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 10.56 |
| 8/24/17 | McClain Thompson, Taxi, Overtime. | 14.37 |
| | **Total:** | **963.86** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


### Description of Expenses


**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/25/17 | Aparna Yenamandra, Lodging, Wilmington, DE 07/25/2017 to 07/26/2017, Attend hearing. | 328.90 |
| 7/25/17 | Bryan Stephany, Lodging, New York, NY 07/24/2017 to 07/25/2017, Deposition(s) and hearing | 381.03 |
| 7/25/17 | Mark McKane, Lodging, New York, NY 07/24/2017 to 07/25/2017, Depositions/Hearing/NextEra Meeting | 453.87 |
| 7/27/17 | Aparna Yenamandra, Lodging, Wilmington, DE 07/26/2017 to 07/27/2017, Attend hearing. | 328.90 |
| 7/27/17 | Bryan Stephany, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Deposition(s) and hearing | 700.00 |
| 7/27/17 | Marc Kieselstein, Lodging, Delware 07/26/2017 to 07/27/2017, Court Hearing. | 350.00 |
| 7/27/17 | Mark McKane, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Depositions/Hearing/NextEra Meeting | 700.00 |
| 7/29/17 | Mark McKane, Lodging, New York, NY 07/27/2017 to 07/29/2017, Depositions/Hearing/NextEra Meeting | 762.06 |
| 8/02/17 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Room Block Deposit | 4,500.00 |
| 8/03/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/04/17 | Andrew McGaan, Lodging, Lotte New York Palace 08/03/2017 to 08/04/2017, Taxi to airport in NYC during trip re EFH meetings | 379.53 |
| 8/05/17 | Andrew McGaan, Lodging, Lotte NY Palace 08/04/2017 to 08/05/2017, Lodging in NYC during trip re EFH meetings | 345.11 |
| 8/06/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 363.82 |
| 8/07/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/08/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/08/17 | Anna Terteryan, Lodging, New York, NY 08/08/2017 to 08/10/2017, Depositions. | 392.51 |
| 8/08/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/09/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/09/17 | Marc Kieselstein, Lodging, New York, NY 08/09/2017 to 08/10/2017, Meeting with client. | 381.03 |
| 8/09/17 | Anna Terteryan, Lodging, New York, NY 08/08/2017 to 08/10/2017, | 392.51 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

Depositions.

| | | |
|---|---|---|
| 8/09/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/10/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/10/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/11/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 272.02 |
| 8/11/17 | Jonathan Ganter, Lodging, New York, NY 08/08/2017 to 08/11/2017, Deposition Prep. | 1,143.09 |
| 8/11/17 | Bryan Stephany, Lodging, New York, NY 08/07/2017 to 08/11/2017, Deposition(s) | 1,513.80 |
| 8/14/17 | Chad Husnick, Lodging, New York, NY 08/13/2017 to 08/14/2017, Restructuring | 376.43 |
| 8/15/17 | Andrew Calder, Lodging, New York, NY 08/15/2017 to 08/16/2017, client meeting in NY | 500.00 |
| 8/15/17 | Austin Klar, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/15/17 | Justin Sowa, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/15/17 | Jonathan Ganter, Lodging, Marriott - Des Moines, IA 08/13/2017 to 08/14/2017, P. Goodman Deposition | 312.48 |
| 8/15/17 | Jonathan Ganter, Lodging, Marriott - Des Moines, IA 08/14/2017 to 08/15/2017, P. Goodman Deposition | 323.68 |
| 8/15/17 | Bryan Stephany, Lodging, New York, NY 08/13/2017 to 08/15/2017, Merger Agreement Deposition(s) | 500.00 |
| 8/16/17 | Andrew Calder, Lodging, New York, NY 08/16/2017 to 08/17/2017, client meeting in NY | 500.00 |
| 8/16/17 | Austin Klar, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/16/17 | Justin Sowa, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/16/17 | Bryan Stephany, Lodging, New York, NY 08/15/2017 to 08/16/2017, Merger Agreement Deposition(s) | 403.97 |
| 8/16/17 | Andrew McGaan, Lodging, JW Marriott Austin 08/16/2017 to 08/18/2017, Hotel in Austin re EFH mediation | 287.85 |
| 8/17/17 | Mark McKane, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 466.12 |
| 8/17/17 | Chad Husnick, Lodging, New York, NY 08/14/2017 to 08/18/2017, Restructuring | 2,000.00 |
| 8/17/17 | Andrew McGaan, Lodging, JW Marriott Austin 08/16/2017 to 08/18/2017, Hotel in Austin re EFH mediation | 264.73 |
| 8/18/17 | Chad Husnick, Lodging, New York, NY 08/17/2017 to 08/18/2017, Restructuring | 500.00 |
| 8/19/17 | Justin Sowa, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/19/17 | Austin Klar, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger | 284.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | Agreement Hearing. | |
|---|---|---|
| 8/19/17 | Maxwell Coll, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearings.  Hotel accommodations. | 284.90 |
| 8/19/17 | McClain Thompson, Lodging, Wilmington 08/19/2017 to 08/21/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 569.80 |
| 8/20/17 | Marc Kieselstein, Lodging, Philadelphia, PA 08/20/2017 to 08/22/2017, Court Hearing | 284.90 |
| 8/20/17 | Justin Sowa, Lodging, Wilminigton, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/20/17 | Austin Klar, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/20/17 | Patrick Venter, Lodging, Wilmington, DE 08/20/2017 to 08/21/2017, Attend Court hearing. | 350.00 |
| 8/20/17 | Jonathan Ganter, Lodging, Hotel DuPont, Wilmington, DE 08/20/2017 to 08/21/2017, Merger Agreement Hearing | 284.90 |
| 8/20/17 | Maxwell Coll, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearings.  Hotel accommodations. | 284.90 |
| 8/20/17 | Mark McKane, Lodging, New York City, New York 08/18/2017 to 08/20/2017, Meetings with clients; P. Keglevic Depo; hearing | 500.00 |
| 8/21/17 | Josh Urban, Lodging, Wilmington, DE 08/20/2017 to 08/21/2017, Hotel charges and taxes | 207.90 |
| 8/21/17 | Chad Husnick, Lodging, Wilmngton, DE 08/20/2017 to 08/21/2017, Restructuring | 284.90 |
| 8/21/17 | Marc Kieselstein, Lodging, Philadelphia, PA 08/20/2017 to 08/22/2017, Court Hearing | 284.90 |
| 8/21/17 | Ken Sturek, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 261.80 |
| 8/21/17 | Jonathan Ganter, Lodging, Hotel DuPont, Wilmington, DE 08/21/2017 to 08/21/2017, Merger Agreement Hearing | 259.00 |
| 8/21/17 | Ken Sturek, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 321.24 |
| 8/21/17 | Mark McKane, Lodging, Wilmington, Deleware 08/19/2017 to 08/21/2017, Meetings with clients; P. Keglevic Depo; hearing | 500.00 |
| 8/21/17 | Anna Terteryan, Lodging, Wilmington, Delaware 08/20/2017 to 08/21/2017, Prepare for and attend merger agreement hearing. | 284.90 |
| 8/21/17 | Bryan Stephany, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Deposition(s) | 569.80 |
| 8/22/17 | Justin Sowa, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger Agreement Hearing. | 206.75 |
| 8/22/17 | Aparna Yenamandra, Lodging, Wilmington, DE 08/20/2017 to 08/22/2017, Attend hearing. | 569.80 |
| 8/22/17 | Austin Klar, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger Agreement Hearing. | 206.75 |
| 8/22/17 | Maxwell Coll, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger | 206.75 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Agreement Hearings.  Hotel accommodations. |  |
| 8/22/17 | Anna Terteryan, Lodging, Phildadelphia, PA 08/21/2017 to 08/22/2017, Prepare for and attend merger agreement hearing. | 206.75 |
| 8/24/17 | Chad Husnick, Lodging, Austin, TX 08/24/2017 to 08/25/2017, Meeting with client. | 186.24 |
|  | **Total:** | **32,144.92** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
| --- | --- | --- |
| 7/05/17 | Mark McKane, Airfare, Philadelphia, PA 07/24/2017 to 07/26/2017, Depositions/Hearing/NextEra Meeting, St Louis to Dulles to PHL | 1,270.34 |
| 7/06/17 | Mark McKane, Agency Fee, Depositions/Hearing/NextEra Meeting | 21.00 |
| 7/06/17 | Andrew McGaan, Airfare, LGA-ORD 07/24/2017 to 07/26/2017, 1/2 price of Airfare for return portion from NYC to ORD, for EFH client meeting (original airfare 677.92 - 8.08 (refund) /2=334.92) | 334.92 |
| 7/21/17 | Mark McKane, Airfare, Newark NJ 07/24/2017 to 07/27/2017, Depositions/Hearing/NextEra meeting | (16.22) |
| 7/23/17 | Bryan Stephany, Airfare, New York, NY 07/24/2017 to 07/27/2017, Deposition(s) and hearing, ILM to LGA, PHL to ILM | 1,401.40 |
| 7/23/17 | Bryan Stephany, Agency Fee, Deposition(s) and hearing | 58.00 |
| 7/23/17 | Bryan Stephany, Rail, Wilmington, DE 07/24/2017 to 07/24/2017, Deposition(s) and hearing | 111.00 |
| 7/24/17 | Mark McKane, Rail, New York, NY 07/26/2017 to 07/26/2017, Depositions/Hearing/NextEra Meeting | 149.00 |
| 7/24/17 | Mark McKane, Agency Fee, Depositions/Hearing/NextEra Meeting | 58.00 |
| 7/25/17 | Aparna Yenamandra, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Attend hearing. | 149.00 |
| 7/26/17 | Mark McKane, Rail, New York, NY 07/27/2017 to 07/27/2017, Depositions/Hearing/NextEra Meeting | (14.00) |
| 7/27/17 | Aparna Yenamandra, Rail, New York 07/27/2017 to 07/27/2017, Attend hearing. | 149.00 |
| 7/27/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 7/28/17 | Andrew McGaan, Airfare, ORD - LGA 07/28/2017 to 07/28/2017, Airfare to NY - one-day roundtrip re EFH conference with NEE counsel | 701.80 |
| 7/28/17 | Andrew McGaan, Agency Fee, Agency fee re airfare for NY one-day roundtrip re EFH conference with NEE counsel | 58.00 |
| 7/31/17 | Mark McKane, Agency Fee, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 58.00 |
| 7/31/17 | Mark McKane, Airfare, Newark, New Jersey 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing, SFO to Newark to SFO | 1,291.48 |
| 8/01/17 | Marc Kieselstein, Airfare, Philadelphia, PA 08/21/2017 to 08/22/2017, Court Hearing, ORD to PHL to ORD | 330.88 |
| 8/01/17 | Marc Kieselstein, Airfare, Chicago, IL 08/21/2017 to 08/22/2017, Court Hearing, ORD to PHL to ORD | 493.20 |
| 8/01/17 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 8/02/17 | Josh Urban, Airfare, Philadelphia 08/20/2017 to 08/20/2017, Fly from Chicago to Philadelphia | 362.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/02/17 | Mark McKane, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Meetings with Clients;  P. Keglevic Depo; hearing SFO to PHL to SFO | 1,810.28 |
| 8/02/17 | Mark McKane, Agency Fee, Meetings with clients; P. Keglevic depo; hearing. | 21.00 |
| 8/03/17 | Andrew McGaan, Airfare, ORD-LGA 08/03/2017 to 08/05/2017, Flight to NYC re EFH meetings | 1,173.77 |
| 8/03/17 | Andrew McGaan, Agency Fee, Agent fee for Flight to NYC re EFH meetings | 58.00 |
| 8/03/17 | Jonathan Ganter, Rail, New York, NY 08/04/2017 to 08/04/2017, Coordinating Session | 149.00 |
| 8/03/17 | Jonathan Ganter, Rail, Washington, DC 08/04/2017 to 08/04/2017, Coordinating Session | 149.00 |
| 8/03/17 | Andrew McGaan, Agency Fee, Agency fee re flight changes due to inclement weather - from Newark to Chicago. | 58.00 |
| 8/04/17 | Andrew McGaan, Airfare, EWR-ORD 08/05/2017 to 08/05/2017, Flight home from NYC re EFH meetings (date change from original itinerary) | 540.76 |
| 8/04/17 | Maxwell Coll, Airfare, Newark, NJ (NYC) 08/08/2017 to 08/12/2017, Depositions. SFO to Newark to SFO | 1,506.25 |
| 8/04/17 | Maxwell Coll, Agency Fee, Depositions. | 58.00 |
| 8/04/17 | Bryan Stephany, Airfare, New York, NY 08/07/2017 to 08/11/2017, Deposition(s), ILM to LGA to ILM | 1,580.40 |
| 8/04/17 | Bryan Stephany, Agency Fee, Deposition(s) | 58.00 |
| 8/06/17 | Anna Terteryan, Airfare, New York, NY 08/07/2017 to 08/07/2017, Depositions, SFO to New Jersey | 420.97 |
| 8/06/17 | Anna Terteryan, Agency Fee, Depositions. | 58.00 |
| 8/07/17 | Anna Terteryan, Airfare, San Francisco, CA 08/11/2017 to 08/11/2017, Depositions. BOS to SFO | 476.42 |
| 8/07/17 | Anna Terteryan, Agency Fee, Depositions. | 21.00 |
| 8/07/17 | Jonathan Ganter, Rail, New York, NY 08/08/2017 to 08/08/2017, Deposition Prep. | 149.00 |
| 8/07/17 | Mark McKane, Airfare, San Francisco, CA 08/11/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing, Newark to SFO | 259.40 |
| 8/08/17 | Jonathan Ganter, Airfare, Philadelphia, PA 08/20/2017 to 08/20/2017, Merger Agreement Hearing, BGR to PHL | 421.20 |
| 8/09/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 8/09/17 | Marc Kieselstein, Airfare, New York, NY 08/09/2017 to 08/10/2017, Meeting with client. ORD to LGA to ORD | 679.61 |
| 8/10/17 | Michael Petrino, Rail, Wilmington, DE 08/11/2017 to 08/11/2017, Attend hearing | 149.00 |
| 8/10/17 | Mark McKane, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Trip to Austin, Tx for depos  of R. Wood & J. Rosenbaum SFO to Austin to SFO | 844.93 |
| 8/10/17 | Mark McKane, Agency Fee, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum | 58.00 |
| 8/10/17 | Anna Terteryan, Rail, Boston, MA 08/07/2017 to 08/07/2017, Train from NY to Boston. Depositions. | 149.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/10/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/11/2017 to 08/10/2017, Attend hearing | 111.00 |
| 8/10/17 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 8/10/17 | Jonathan Ganter, Rail, Washington, DC 08/11/2017 to 08/11/2017, Deposition Prep. | 149.00 |
| 8/10/17 | Mark McKane, Rail, Wilmington, Deleware 08/11/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 149.00 |
| 8/10/17 | Mark McKane, Agency Fee, Depo Prep, Depos of P. Keglevic and D. Ying, hearing | 58.00 |
| 8/11/17 | Austin Klar, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Depositions.SFO to AUS to SFO | 844.93 |
| 8/11/17 | Austin Klar, Agency Fee, Depositions. | 21.00 |
| 8/11/17 | Aparna Yenamandra, Rail, New York 08/11/2017 to 08/11/2017, Attend hearing | 130.00 |
| 8/11/17 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 8/11/17 | Justin Sowa, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Depositions. SFO to PHX to AUS to DFW to SFO | 809.60 |
| 8/11/17 | Justin Sowa, Agency Fee, Depositions. | 21.00 |
| 8/11/17 | Jonathan Ganter, Agency Fee, P. Goodman Deposition | 58.00 |
| 8/11/17 | Jonathan Ganter, Airfare, Des Moines, IA 08/13/2017 to 08/15/2017, P. Goodman Deposition, DCA to DSM to ORD to DCA | 1,363.41 |
| 8/11/17 | Andrew McGaan, Agency Fee, Agency fee re airfare for trip to Austin re EFH mediation | 58.00 |
| 8/11/17 | Andrew McGaan, Airfare, ORD - AUS 08/16/2017 to 08/18/2017, Airfare for trip to Austin re EFH mediation | 862.64 |
| 8/12/17 | Andrew Calder, Airfare, New York, NY 08/15/2017 to 08/17/2017, client meeting in NY, Utah to JFK to Utah | 1,043.20 |
| 8/12/17 | Bryan Stephany, Agency Fee, Merger Agreement Deposition(s) | 58.00 |
| 8/12/17 | Bryan Stephany, Airfare, Philadelphia, PA 08/20/2017 to 08/21/2017, Merger Deposition(s), ILM to PHL to CLT to ILM | 1,249.50 |
| 8/12/17 | Bryan Stephany, Agency Fee, Merger Deposition(s) | 58.00 |
| 8/13/17 | Chad Husnick, Airfare, New York, NY 08/13/2017 to 08/18/2017, Restructuring, ORD to EWR to LGA to ORD | 880.40 |
| 8/13/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/14/17 | Andrew Calder, Agency Fee, client meeting in NY | 58.00 |
| 8/14/17 | Andrew Calder, Airfare, New York, NY 08/15/2017 to 08/17/2017, client meeting in NY, SLC to JFK to SLC | 1,043.20 |
| 8/14/17 | Anna Terteryan, Agency Fee, Prepare for and attend merger agreement hearing. | 58.00 |
| 8/14/17 | Anna Terteryan, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Prepare for and attend merger agreement hearing. SFO to PHL to SFO | 1,810.28 |
| 8/15/17 | Justin Sowa, Agency Fee, Depositions. | 58.00 |
| 8/15/17 | Ken Sturek, Rail, Wilmington, DE 08/19/2017 to 08/22/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 80.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearings.  SFO to PHL to SFO | 905.14 |
| 8/15/17 | Maxwell Coll, Agency Fee, Merger Agreement Hearings. | 21.00 |
| 8/15/17 | Bryan Stephany, Airfare, Wilmington, NC 08/16/2017 to 08/16/2017, Merger Agreement Deposition(s) | 7.10 |
| 8/16/17 | Chad Husnick, Airfare, Philadelphia, PA 08/20/2017 to 08/21/2017, Restructuring, PHL to ORD | 362.20 |
| 8/16/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/16/17 | Chad Husnick, Airfare, Chicago, IL 08/20/2017 to 08/21/2017, Restructuring, ORD to PHL | 362.20 |
| 8/16/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/16/17 | Justin Sowa, Agency Fee, Merger Agreement Hearing. | 58.00 |
| 8/16/17 | Austin Klar, Agency Fee, Merger Agreement Hearing. | 21.00 |
| 8/16/17 | Justin Sowa, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearing. SFO to PHL to SFO | 1,944.40 |
| 8/16/17 | Justin Sowa, Airfare, San Francisco 08/17/2017 to 08/17/2017, Depositions. Changed Flight | 75.00 |
| 8/16/17 | Austin Klar, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearing. SFO to PHL to SFO | 1,810.28 |
| 8/16/17 | Andrew McGaan, Airfare, ORD-AUS 08/16/2017 to 08/17/2017, Airfare to Austin for EFH meetings | 130.24 |
| 8/16/17 | Andrew McGaan, Agency Fee, Agency fee re Airfare to Austin for EFH meetings | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Attend hearing. | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/18/17 | Patrick Venter, Agency Fee, Attend Court hearing. | 58.00 |
| 8/18/17 | Patrick Venter, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Outbound train. Attend Court hearing. | 149.00 |
| 8/18/17 | Ken Sturek, Rail, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 104.00 |
| 8/18/17 | Ken Sturek, Agency Fee, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Client, Anthony Horton, transportation to hearing | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Client, Anthony Horton, transportation to hearing | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Client, Paul Keglevic, transportation to hearing | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Client, Paul Keglevic, transportation to hearing | 58.00 |
| 8/18/17 | Mark McKane, Agency Fee, Meetings with clients; P. Keglevic Depo; hearing | 58.00 |
| 8/18/17 | Mark McKane, Airfare, Newark, New Jersey 08/18/2018 to 08/18/2017, | 753.12 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Meetings with clients; P. Keglevic Depo; hearing, SFO to Newark |  |
| 8/18/17 | Mark McKane, Rail, Wilmington, Deleware 08/20/2017 to 08/20/2017, Meetings with clients; P. Keglevic Depo; hearing Amtrak from New York to Wilmington, Delaware | 149.00 |
| 8/18/17 | Bryan Stephany, Airfare, Philadelphia, PA 08/19/2017 to 08/21/2017, Merger Deposition(s) | 100.00 |
| 8/19/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/19/2017, Merger Agreement Hearings. | (112.96) |
| 8/19/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/19/2017, Merger Agreement Hearings.  Exchanged return flight to San Francisco. | 76.62 |
| 8/19/17 | Maxwell Coll, Agency Fee, Merger Agreement Hearings.  Agency fee. | 58.00 |
| 8/19/17 | McClain Thompson, Rail, NY to Wilmington 08/19/2017 to 08/19/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 149.00 |
| 8/19/17 | McClain Thompson, Rail, Philadelphia to NY 08/21/2017 to 08/21/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 56.00 |
| 8/21/17 | Josh Urban, Airfare, Chicago 08/21/2017 to 08/21/2017, Flight from Philadelphia to Chicago | 362.20 |
| 8/21/17 | Catalina Benech, Rail, Washington, DC 08/21/2017 to 08/21/2017, Return train from Wilmington, DE to Washington, DC. | 54.00 |
| 8/21/17 | Chad Husnick, Rail, New York, NY 08/20/2017 to 08/21/2017, Restructuring | 23.00 |
| 8/21/17 | Patrick Venter, Rail, New York 08/21/2017 to 08/21/2017, Inbound train from Washington, DC. Attend Court hearing. | 107.00 |
| 8/21/17 | Jonathan Ganter, Rail, Washington, DC 08/21/2017 to 08/21/2017, Merger Agreement Hearing | 121.00 |
| 8/21/17 | Ken Sturek, Rail, Baltimore, MD 08/21/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 40.00 |
| 8/21/17 | Mark McKane, Airfare, San Francisco, CA 08/21/2017 to 08/21/2017, Meetings with clients; P. Keglevic Depo; hearing | (905.14) |
| 8/22/17 | Aparna Yenamandra, Rail, New York 08/22/2017 to 08/22/2017, Attend hearing. | 130.00 |
|  | **Total:** | **37,275.55** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 6/16/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/16/20175 New York, NY to EWR | 125.00 |
| 6/16/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/16/20171, Glen Ellyn to ORD | 75.00 |
| 6/23/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, HUSNICK CHAD JOHN AUS/UA Austin Bergstrom Airport AS DIRECTED AUSTIN | 75.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/20175, Philadelphia Airprt to Wilmington, DE | 125.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/20179, ORD to Glen Ellyn | 75.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/2017, MDW to Dyer, IN | 75.00 |
| 7/11/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 7/11/2017, ORD to Glen Ellyn | 75.00 |
| 7/24/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) and hearing | 51.95 |
| 7/27/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) and hearing | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 5571 07/26/2017, ORD to Chicago, IL | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 5571 07/28/2017, ORD to Chicago, IL | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCCLELLAND/KEVIN SCOTT 47413 07/25/2017, Chicago, IL to ORD | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCCLELLAND/KEVIN SCOTT 47413 07/26/2017, ORD to Chicago, IL | 75.00 |
| 7/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from RESIDENCE - 747 BRENTWOOD COURT to 10000 West O'Hare 07/24/2017 | 75.00 |
| 7/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from 10000 West O'Hare to KE CHI - 300 N LASALLE 07/27/2017 | 75.00 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 08/03/2017 Car Reservation, Chicago, IL to ORD | 75.00 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) | 75.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Transportation to/from Airport, MCGAAN/ANDREW R 07/28/2017 Car Reservation, Chicago, IL to ORD |  |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 7/24/2017, LGA to New York, NY | 89.93 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 7/24/2017, Newark Airport to New York, NY | 98.58 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 7/24/2017, LGA to New York, NY | 54.84 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 7/27/2017, LGA to New York, NY | 54.84 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/28/2017, New York, NY to Newark Airport | 91.41 |
| 8/07/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) | 45.70 |
| 8/08/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber to SFO. | 39.10 |
| 8/09/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Marc Kieselstein, P.C., 8/9/201714, New York, NY to EWR | 123.92 |
| 8/11/17 | Anna Terteryan, Transportation To/From Airport, Uber to airport. Depositions. Home to SFO | 25.62 |
| 8/11/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) | 45.70 |
| 8/11/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/31/2017, LGA to New York, NY | 54.84 |
| 8/11/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 8/3/2017, Newark Airport to NewYork, NY | 113.96 |
| 8/12/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber from NYC to Newark Airport. | 65.57 |
| 8/12/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber from SFO to attorney home. | 31.00 |
| 8/12/17 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to home. Depositions. | 30.75 |
| 8/12/17 | Mark McKane, Transportation To/From Airport, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 63.10 |
| 8/13/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition, Washington DC to Arlington, VA | 33.47 |
| 8/13/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition | 20.00 |
| 8/13/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/13/2017, ORD to Chicago IL | 75.00 |
| 8/13/17 | Bryan Stephany, Transportation To/From Airport, Merger Agreement Deposition(s) | 45.08 |
| 8/14/17 | Andrew Calder, Transportation To/From Airport, client meeting in NY - transport to and from airport | 100.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/14/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 08/05/2017 Crown Cars Reservation, ORD to Chicago, IL | 75.00 |
| 8/15/17 | Mark McKane, Transportation To/From Airport, Trip to Austin, Tx for depo of R. Wood and J. Rosenbaum | 71.80 |
| 8/15/17 | Justin Sowa, Transportation To/From Airport, Office to SFO. Depositions. | 58.30 |
| 8/15/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition home to DCA | 15.00 |
| 8/15/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition, DCA to home | 19.14 |
| 8/16/17 | Justin Sowa, Transportation To/From Airport, Taxi from airport to hotel. Depositions. | 34.20 |
| 8/16/17 | Bryan Stephany, Transportation To/From Airport, Merger Agreement Deposition(s) | 46.32 |
| 8/16/17 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW CALDER, New York, NY to JFK | 100.00 |
| 8/17/17 | Mark McKane, Transportation To/From Airport, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum Cab from Airport to SF Office | 75.00 |
| 8/17/17 | Justin Sowa, Transportation To/From Airport, Taxi from office to airport. Depositions. Austin, TX to Austin Airport | 24.76 |
| 8/18/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/18/20171, LGA to New York, NY | 100.00 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Transportation to/from Airport, Horton Tony M  601 Lexington Ave to LGA AA - 08/11/2017 | 100.00 |
| 8/19/17 | Maxwell Coll, Transportation To/From Airport, Merger Agreement Hearings. Uber from attorney home to airport. San Francisco, CA to SFO | 39.75 |
| 8/20/17 | Josh Urban, Transportation To/From Airport, Taxi from airport to hotel. | 67.91 |
| 8/20/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/20/20175, LGA to New York, NY | 100.00 |
| 8/21/17 | Josh Urban, Transportation To/From Airport, Uber/car from hotel to airport, Wilmington, DE to Philadelphia, PA | 53.99 |
| 8/21/17 | Josh Urban, Transportation To/From Airport, Taxi from Ohare airport to home. | 39.30 |
| 8/21/17 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 125.00 |
| 8/21/17 | Mark McKane, Transportation To/From Airport, Meetings with clients;  P. Keglevic Depo; hearing. From Philadelphia, PA to PHL | 61.95 |
| 8/21/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/21/20171 ORD to Glencoe, IL | 75.00 |
| 8/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 4732 NORTH PAULINA CHICAGO IL 60640 to Chicago O'hare International Airport | 75.00 |
| 8/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) | 75.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | Transportation to/from Airport, MCGAAN/ANDREW R Chicago O'hare International Airport to 4732 NORTH PAULINA CHICAGO IL 60640 |  |
| 8/22/17 | Maxwell Coll, Transportation To/From Airport, Merger Agreement Hearings. Uber from SFO to attorney home. | 35.33 |
|  | **Total:** | **4,122.11** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 7/24/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) and hearing (1) Breakfast | 9.82 |
| 7/24/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Dinner | 40.00 |
| 7/25/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend hearing. Dinner (1) | 18.80 |
| 7/25/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) and hearing (1) Lunch | 6.75 |
| 7/25/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) and hearing (1) Breakfast | 12.92 |
| 7/26/17 | Bryan Stephany, Travel Meals, Wilmington, DE Deposition(s) and hearing (1) Breakfast | 8.40 |
| 7/26/17 | Marc Kieselstein, Travel Meals, Delware Court Hearing. (1) Dinner | 6.00 |
| 7/27/17 | Bryan Stephany, Travel Meals, Philadelphia, PA Deposition(s) and hearing (1) Breakfast | 10.59 |
| 7/27/17 | Mark McKane, Travel Meals, Wilmington, DE Depositions/Hearing/NextEra Meeting (1) Breakfast | 31.20 |
| 7/27/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Lunch | 18.79 |
| 7/27/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Dinner | 75.00 |
| 7/28/17 | Mark McKane, Travel Meals, San Francisco, CA Depositions/Hearing/NextEra Meeting (1) Dinner | 25.41 |
| 7/28/17 | Andrew McGaan, Travel Meals, Zoot S Cafe Travel meal re NY one-day roundtrip re EFH conference with NEE counsel (1) Lunch | 2.78 |
| 7/29/17 | Andrew McGaan, Travel Meals, LGA airport travel meal at LaGuardia Airport (1) Breakfast | 27.41 |
| 8/03/17 | Mark McKane, Travel Meals, San Francisco, California Depo Prep, Depos of P. Keglevic and D. Ying;  hearing (1) Lunch | 16.53 |
| 8/03/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 40.00 |
| 8/04/17 | Andrew McGaan, Travel Meals, Food at hotel in NYC during trip re EFH meetings, Breakfast (1) | 10.21 |
| 8/04/17 | Andrew McGaan, Travel Meals, Ashton's Alley, NY Dinner in NYC during trip re EFH meetings (1) Dinner | 27.35 |
| 8/04/17 | Jonathan Ganter, Travel Meals, New York, NY Coordinating Session (1) Breakfast | 9.20 |
| 8/04/17 | Jonathan Ganter, Travel Meals, New York, NY Coordinating Session (1) Lunch | 19.26 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/05/17 | Andrew McGaan, Travel Meals, Delaware North Lunch at airport during trip re EFH meetings (1) Lunch | 10.99 |
| 8/05/17 | Andrew McGaan, Travel Meals, Earl of Sandwich Breakfast at Newark Airport during trip re EFH meetings (1) Breakfast | 15.70 |
| 8/05/17 | Andrew McGaan, Travel Meals, Lotte NY Palace Food at hotel in NYC during trip re EFH meetings (1) Breakfast | 16.74 |
| 8/06/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 13.55 |
| 8/07/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 40.00 |
| 8/07/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Dinner | 40.00 |
| 8/07/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) (1) Lunch | 15.71 |
| 8/08/17 | Maxwell Coll, Travel Meals, San Francisco, CA Depositions. (1) Lunch | 18.30 |
| 8/08/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. Breakfast (1) | 8.66 |
| 8/08/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 14.66 |
| 8/09/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Breakfast | 9.20 |
| 8/09/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. Aparna Yenamandra, Mark McKane, McClain Thompson, Adam Teitcher, Bryan Stephany, Maxwell Coll (7) Dinner | 280.00 |
| 8/09/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/10/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 29.39 |
| 8/10/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 11.00 |
| 8/10/17 | Maxwell Coll, Travel Meals, New York, NY Depositions. (1) Dinner | 10.50 |
| 8/10/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Breakfast | 8.66 |
| 8/10/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing Andy Wright-EFH, Bryan Stephany, Jonathan Ganter, McClain Thompson (5) Dinner | 200.00 |
| 8/10/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Dinner | 12.48 |
| 8/10/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/11/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 26.00 |
| 8/11/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 22.35 |
| 8/11/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep, Dinner (1) | 25.00 |
| 8/11/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Lunch | 12.45 |
| 8/11/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/11/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Lunch | 18.47 |
| 8/12/17 | Maxwell Coll, Travel Meals, Newark, NJ Airport meal. Depositions. (1) Breakfast | 8.27 |
| 8/13/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Dinner | 18.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/17 | Bryan Stephany, Travel Meals, Wilmington, NC Merger Agreement Deposition(s) (1) Lunch | 15.82 |
| 8/14/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH (2) Dinner | 40.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) DInner | 18.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines P. Goodman Deposition (1) Lunch | 24.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Dinner | 40.00 |
| 8/14/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 14.33 |
| 8/14/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Lunch | 8.66 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Dinner | 18.65 |
| 8/15/17 | Mark McKane, Travel Meals, Austin, TX Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum (1) Dinner | 40.00 |
| 8/15/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Dinner | 40.00 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Dinner | 40.00 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Breakfast | 2.00 |
| 8/15/17 | Justin Sowa, Travel Meals, San Francisco, CA Depositions. (1) Dinner | 31.56 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Lunch | 14.14 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Chicago, IL P. Goodman Deposition (1) Dinner | 13.94 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Marriott - Des Moines, IA P. Goodman Deposition (1) Breakfast | 25.14 |
| 8/15/17 | Austin Klar, Travel Meals, Austin, TX Depositions. (1) Dinner | 40.00 |
| 8/15/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 14.33 |
| 8/15/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Dinner | 40.00 |
| 8/16/17 | Chad Husnick, Travel Meals, NewYork, NY Restructuring (1) Dinner | 30.42 |
| 8/16/17 | Mark McKane, Travel Meals, Austin, TX Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum (1) Dinner | 40.00 |
| 8/16/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Breakfast | 40.00 |
| 8/16/17 | Austin Klar, Travel Meals, Austin, TX Depositions. Justin Sowa, Dinner (2) | 80.00 |
| 8/16/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Dinner (1) | 40.00 |
| 8/16/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 36.16 |
| 8/16/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Food in breakout meeting room during the day at JW Marriott Hotel re EFH Meetings in | 40.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Austin, TX Justin Sowa, Austin Klar (3) Dinner | |
| 8/16/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Drinks in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) dinner | 15.15 |
| 8/17/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Breakfast | 40.00 |
| 8/17/17 | Andrew Calder, Travel Meals, New York, NY Travel lunch re client meeting NY (1) Lunch | 11.19 |
| 8/17/17 | Austin Klar, Travel Meals, Austin, TX Depositions. (1) Breakfast | 13.60 |
| 8/17/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Paul Keglevic-EFH, TONY Horton-EFH, A. Wye-Oncor (4) Dinner | 40.00 |
| 8/17/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, Paul Keglevic-EFH (3) Dinner | 40.00 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Food at JW Marriott Hotel in Austin re EFH mediation (1) Dinner | 40.00 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Breakfast in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) Breakfast | 73.10 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Lunch in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) Lunch | 41.04 |
| 8/18/17 | Mark McKane, Travel Meals, San Francisco Meetings with clients; P. Keglevic Depo; hearing (1) Lunch | 16.53 |
| 8/19/17 | Justin Sowa, Travel Meals, San Francisco, CA Merger Agreement Hearing. (1) Breakfast | 9.93 |
| 8/19/17 | Austin Klar, Travel Meals, San Francisco, CA Merger Agreement Hearing. (1) Breakfast | 15.75 |
| 8/19/17 | Maxwell Coll, Travel Meals, Chicago, IL Merger Agreement Hearings.  (1) Dinner | 33.58 |
| 8/19/17 | Mark McKane, Travel Meals, New York Meetings with clients;. P. Keglevic Depo; hearing Paul Keglevic-EFH, Tony Horton-EFH (3) Dinner | 40.00 |
| 8/20/17 | Josh Urban, Travel Meals, Ohare Airport (1) Breakfast | 15.00 |
| 8/20/17 | Patrick Venter, Travel Meals, New York Attend Court hearing. (1) Breakfast | 3.69 |
| 8/20/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Lunch | 9.00 |
| 8/20/17 | Jonathan Ganter, Travel Meals, Philadelphia, PA Merger Agreement Hearing. Breakfast (1) | 15.00 |
| 8/20/17 | Jonathan Ganter, Travel Meals, Wilmington, DE Merger Agreement Hearing, Dinner (1) | 20.00 |
| 8/20/17 | Anna Terteryan, Travel Meals, Philadelphia, PA Prepare for and attend merger agreement hearing. (1) Breakfast | 8.65 |
| 8/21/17 | Josh Urban, Travel Meals, Philadelphia (1) Lunch | 11.78 |
| 8/21/17 | Josh Urban, Travel Meals, Philadelphia (1) Dinner | 14.86 |
| 8/21/17 | Chad Husnick, Travel Meals, Philadedlphia, PA Restructuring Mark | 239.52 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | McKane, Aparna Yenamandra, Jonathan Ganter, Michael Esser, Patrick Venter, Anna Terteryan (7) Dinner | |
| 8/21/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Dinner | 9.91 |
| 8/21/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Breakfast | 8.00 |
| 8/21/17 | Jonathan Ganter, Travel Meals, Philadelphia, PA Merger Agreement Hearing Michael Esser, Aparna Yenamandra, Patrick Venter, McClain Thompson, Anna Terteryan, Justin Sowa, Austin Klar, Maxwell Coll (9) Dinner | 227.04 |
| 8/21/17 | Mark McKane, Travel Meals, Wilmington, Deleware Meetings with clients; P. Keglevic Depo; hearing Chad Husnick, Bryan Stephany, Jonathan Ganter, Maxwell Coll, Austin Klar, Aparna Yenamandra, Anna Terteryan, Justin Sowa, Ken Sturek, Catalina Benech, Michael Esser, McClain Thompson, Patrick Venter. Lunch (14) | 472.00 |
| 8/21/17 | Anna Terteryan, Travel Meals, Wilmington, Delaware Prepare for and attend merger agreement hearing. (1) Breakfast | 3.25 |
| 8/21/17 | McClain Thompson, Travel Meals, Wilimngton Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same (1) Breakfast | 4.50 |
| 8/21/17 | Bryan Stephany, Travel Meals, Wilmington, DE Merger Deposition(s) Breakfast (1) | 9.70 |
| 8/22/17 | Justin Sowa, Travel Meals, Philadelphia, PA Merger Agreement Hearing. (1) Breakfast | 5.93 |
| 8/22/17 | Austin Klar, Travel Meals, Philadelphia, PA Merger Agreement Hearing. (1) Breakfast | 2.99 |
| 8/22/17 | Maxwell Coll, Travel Meals, Philadelphia, PA Merger Agreement Hearings. Breakfast at Airport. (1) Breakfast | 4.70 |
| 8/22/17 | Anna Terteryan, Travel Meals, Philadelphia, PA Prepare for and attend merger agreement hearing. (1) Breakfast | 15.69 |
| | **Total:** | **3,633.63** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/28/17 | Mark McKane, Parking, SF International Airport Depositions/Hearing/NextEra Meeting | 108.00 |
| 8/11/17 | Bryan Stephany, Parking, Wilmington, NC Deposition(s) | 42.00 |
| 8/16/17 | Bryan Stephany, Parking, Wilmington, NC Merger Agreement Deposition(s) | 30.00 |
| 8/16/17 | Andrew McGaan, Meeting Room, Breakout meeting room in JW Marriott Hotel re EFH Meetings in Austin, TX | 541.25 |
| 8/17/17 | Andrew McGaan, Meeting Room, Breakout meeting room in JW Marriott Hotel re EFH Meetings in Austin, TX | 541.25 |
| 8/21/17 | Mark McKane, Parking, San Francisco Meetings with client; P. Keglevic Depo; hearing Parking at Airport- 8/18/17-8/21/17 | 144.00 |
| 8/22/17 | Justin Sowa, Parking, San Francisco, CA Merger Agreement Hearing. | 144.00 |
| | **Total:** | **1,550.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|-------:|
| 7/31/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,784.60 |
| 7/31/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,257.20 |
| 8/08/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 319.50 |
| 8/14/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 384.75 |
| 8/16/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 3,815.05 |
| 8/16/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,285.90 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,266.30 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,330.20 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 1,990.50 |
| 8/21/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts Costs, etc. | 311.75 |
| 8/22/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,499.00 |
| 8/22/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 247.00 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcripts Costs, etc. | 3,123.10 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcripts Costs, etc. | 1,708.55 |
| | **Total:** | **23,323.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks & Assembly, etc. | 2,660.89 |
| | **Total:** | **2,660.89** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|-------:|
| 8/10/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Printing Services, Certified Transcript. | 1,232.60 |
| 8/22/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Printing 4 copies of Debtors Exhibits for submission to court at merger agreement hearing | 20,866.80 |
| | **Total:** | **22,099.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|------|-------------|--------|
| 7/26/17 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Outside Copy/Binding, Copies of Transcript of Court Hearing | 427.20 |
| 8/16/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of Goodman deposition transcript | 82.00 |
| 8/21/17 | E-RAINMAKER DOCUMENT TECHNOLOGIES INC - 301 CONGRESS AVENUE SUITE 250 (TP), Outside Copy/Binding, Printing, binding, and folders for deposition exhibits. | 3,925.23 |
| 8/21/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Printing collection of deposition designations for use/submission at merger agreement hearing | 3,727.00 |
| | **Total:** | **8,161.43** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 8/17/17 | Veronica Nunn, Working Meal/K&E Only, Washington, DC Overtime meal | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|---|---|---|
| 7/12/17 | FLIK, Catering Expenses, Client Meeting (5), Yenamandra, Aparna, 7/12/2017 | 100.00 |
| 7/12/17 | FLIK, Catering Expenses, Client Meeting (5), Yenamandra, Aparna, 7/12/2017 | 40.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 7/24/2017 | 64.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/24/2017 | 80.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/24/2017 | 80.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/25/2017 | 40.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/25/2017 | 40.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), McKane, Mark, 7/25/2017 | 140.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 7/25/2017 | 64.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), McKane, Mark, 7/25/2017 | 140.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/28/2017 | 400.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/28/2017 | 160.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (8), Yenamandra, Aparna, 7/28/2017 | 64.00 |
| 8/11/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Yenamandra, Aparna, 8/11/2017 | 240.00 |
| | **Total:** | **2,252.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 8/15/17 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas Secretary of State filings. | 4.11 |
| 8/15/17 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas Secretary of State status report. | 1.03 |
| | **Total:** | **5.14** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 7/10/2017 | 346.00 |
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 7/25/2017 | 10.00 |
| 8/31/17 | E-LEXISNEXIS RISK SOLUTIONS - 28330 NETWORK PLACE (TP), Computer Database Research, Accurint Usage for 8/2017 by Andrew Bodammer | 67.24 |
| | **Total:** | **423.24** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
 109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/1/2017 | 45.63 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 7/5/2017 | 43.22 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 7/5/2017 | 22.81 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/5/2017 | 68.44 |
| 7/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 7/12/2017 | 224.96 |
| 7/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 7/13/2017 | 32.75 |
| 7/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/13/2017 | 68.44 |
| 7/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 7/19/2017 | 68.42 |
| 7/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/19/2017 | 22.81 |
| 7/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCAMMON,ALEXANDER D, 7/21/2017 | 43.22 |
| 7/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 7/21/2017 | 74.20 |
| 7/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 7/25/2017 | 43.22 |
| 7/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 7/26/2017 | 38.60 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/2/2017 | 15.42 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 8/2/2017 | 79.24 |
| 8/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/6/2017 | 19.86 |
| 8/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/7/2017 | 19.86 |
| 8/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/10/2017 | 33.70 |
| 8/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KUPSKY,HANNAH, 8/16/2017 | 177.02 |
| 8/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 92.47 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | PETRINO,MICHAEL, 8/16/2017 |  |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/17/2017 | 22.13 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/17/2017 | 144.39 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KUPSKY,HANNAH, 8/17/2017 | 334.82 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMITH,MARGARET, 8/17/2017 | 44.26 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 8/17/2017 | 22.13 |
| 8/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 8/19/2017 | 256.14 |
| 8/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 8/19/2017 | 19.69 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/20/2017 | 66.38 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/20/2017 | 39.72 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/20/2017 | 59.58 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/22/2017 | 233.30 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/22/2017 | 270.21 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/22/2017 | 156.47 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 8/23/2017 | 436.42 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/23/2017 | 22.13 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/23/2017 | 113.14 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/23/2017 | 73.42 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/23/2017 | 178.13 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, FITZGERALD,JOHN, 8/24/2017 | 132.77 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/24/2017 | 47.13 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/24/2017 | 178.74 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 39.72 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | ESSER,MICHAEL, 8/24/2017 | |
|---|---|---:|
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/24/2017 | 345.44 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/24/2017 | 79.44 |
| 8/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/25/2017 | 19.86 |
| 8/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 8/25/2017 | 27.44 |
| 8/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/29/2017 | 297.82 |
| 8/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/29/2017 | 22.13 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/30/2017 | 48.13 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/30/2017 | 47.54 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/30/2017 | 93.28 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 8/31/2017 | 22.13 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/31/2017 | 150.73 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/31/2017 | 178.74 |
| | **Total:** | **5,457.79** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/17 | Veronica Nunn, Taxi, Overtime transportation | 9.65 |
| 6/27/17 | Veronica Nunn, Taxi, Overtime transportation | 9.56 |
| 6/27/17 | Veronica Nunn, Taxi, Overtime transportation | 12.95 |
| 7/01/17 | Veronica Nunn, Taxi, Overtime transportation | 9.55 |
| 7/01/17 | Veronica Nunn, Taxi, Overtime transportation | 13.33 |
| 7/05/17 | Veronica Nunn, Taxi, Overtime transportation | 14.24 |
| 7/06/17 | Veronica Nunn, Taxi, Overtime transportation | 9.28 |
| 7/11/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 6.30 |
| 7/13/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.56 |
| 7/14/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.36 |
| 7/17/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.95 |
| 7/18/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.95 |
| 7/31/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 7/30. | 29.16 |
| 7/31/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.10 |
| 8/01/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.38 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 128 E 54th St New York  NY 10022  USA To 66 Thompson St  New York  NY 10012  USA 07/20/17 | 20.37 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 630-634 Lexington Ave  New York  NY 10022  USA To 66 Thompson St  New York  NY 10012  USA 07/24/17 | 18.13 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 65 Thompson St New York  NY 10012  USA To 101-133 E 53rd St New York  NY 10022  USA 07/25/17 | 16.81 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 619 Lexington Ave  New York  NY 10022  USA To 243-265 W 31st St New York  NY 10001  USA 07/25/17 | 24.41 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From DuPont Building 1007 N Market St  Wilmington  DE 19899  USA To 17 French St  Wilmington  DE 19801  USA 07/27/17 | 11.86 |
| 8/02/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 34.12 |
| 8/02/17 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 8/03/17 | Michael Petrino, Taxi, Overtime transportation | 20.81 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/06/17 | McClain Thompson, Taxi, Overtime Transportation. | 41.35 |
| 8/07/17 | McClain Thompson, Taxi, Revise letter brief re Elliott discovery issues. | 17.76 |
| 8/09/17 | Patrick Venter, Taxi, OT Taxi | 11.15 |
| 8/09/17 | McClain Thompson, Taxi, Telephone conference with M. Petrino re Elliott motion to reconsider. (work related to 8/8/17 taxi taken after midnight) | 17.16 |
| 8/09/17 | McClain Thompson, Taxi, Draft certificate of counsel re stipulation re Elliott motion to reconsider; revise stipulation re same. | 20.16 |
| 8/10/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re litigation issues. | 21.35 |
| 8/11/17 | Patrick Venter, Taxi, OT Cab fare | 10.80 |
| 8/13/17 | Veronica Nunn, Taxi, Overtime transportation | 10.88 |
| 8/14/17 | McClain Thompson, Taxi, Telephone conference with D. Hogan re asbestos issues; telephone conference with M. Brown re same | 17.88 |
| 8/14/17 | Maxwell Coll, Taxi, Deposition prep. | 8.89 |
| 8/15/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/14. | 29.75 |
| 8/15/17 | McClain Thompson, Taxi, Revise T. Horton written direct; correspond with B. Stephany re same; review and analyze merger agreement re same | 17.38 |
| 8/15/17 | Maxwell Coll, Taxi, Drafting motion. | 9.47 |
| 8/16/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/15. | 33.50 |
| 8/16/17 | McClain Thompson, Taxi, Revise T. Horton written direct; review and analyze deal documents re same; draft letter to S. Talmadge re discovery issues. | 18.35 |
| 8/16/17 | Maxwell Coll, Taxi, Drafting declaration and deposition attendance. | 9.26 |
| 8/16/17 | Anthony Sexton, Taxi, Working late | 11.00 |
| 8/17/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/16. | 45.06 |
| 8/18/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/17. | 33.50 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Overtime Transportation, Garvey Elaine M  5 W 91 St to M  601 Lexington Ave - 08/10/2017 | 30.63 |
| 8/19/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/16. | 26.62 |
| 8/19/17 | Ken Sturek, Parking, Washington, DC Overtime parking | 25.00 |
| 8/20/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/19. | 29.75 |
| 8/20/17 | Veronica Nunn, Taxi, Overtime transportation | 9.02 |
| 8/22/17 | Anna Terteryan, Taxi, Legal Research. | 9.25 |
| 8/23/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/22. | 29.75 |
| 8/23/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.96 |
| 8/23/17 | Michael Petrino, Taxi, Overtime transportation | 22.00 |
| 8/24/17 | McClain Thompson, Taxi, Overtime transportation | 20.76 |
| 8/24/17 | Michael Petrino, Taxi, Overtime transportation | 20.17 |
| 8/29/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/28. | 29.15 |
| 8/30/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/29. | 32.16 |
| 8/31/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/30. | 30.36 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**Total:**                                                         **1,194.06**

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/30/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/05/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime transportation | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/14/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/03/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/04/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/04/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/05/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/07/2017 | 20.00 |
| 7/30/17 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 07/24/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Orren Robert 07/20/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/30/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/30/2017 | 17.24 |
| 7/31/17 | Michael Petrino, Overtime Meals - Attorney, Overtime meal | 9.45 |
| 8/01/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/02/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 14.48 |
| 8/03/17 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/06/17 | McClain Thompson, Overtime Meals - Attorney. | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Petrino Michael 08/01/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/01/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/02/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime | 20.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Meal - Attorney, Chaikin Rebecca 08/03/2017 | |
| 8/07/17 | McClain Thompson, Overtime Meals - Attorney, Revise letter brief re Elliott discovery issues. | 13.28 |
| 8/07/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 8/09/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/12/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Exempt OT Meal | 13.09 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/11/2017 | 20.00 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/09/2017 | 20.00 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/10/2017 | 20.00 |
| 8/13/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 14.28 |
| 8/14/17 | McClain Thompson, Overtime Meals. | 13.28 |
| 8/14/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/17/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/20/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 8/23/17 | McClain Thompson, Overtime Meals - Attorney. | 13.28 |
| 8/24/17 | McClain Thompson, Overtime Meals - Attorney, Overtime meal | 8.66 |
| 8/24/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Petrino Michael 08/22/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Petrino Michael 08/23/2017 | 20.00 |
| | **Total:** | **777.04** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|---|---|---|
| 8/03/17 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, Rental of Color copier/scanner for use by litigation team in local counsel office in preparation for 7/26 hearing. | 2,226.35 |
| 8/25/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 807.72 |
| 8/29/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 2,360.23 |
| | **Total:** | **5,394.30** |

 

**TOTAL EXPENSES**        **161,174.81**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187301**
**Client Matter: 14356-111**

---

**In the matter of     [EFIH] Expenses**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                       $ .00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ 1.40

Total legal services rendered and expenses incurred                      $ 1.40


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | .50 |
| Color Copies or Prints | .90 |
| | |
| TOTAL EXPENSES | $ 1.40 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/17 | Standard Prints | 0.50 |
| | **Total:** | **0.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
　　111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/17 | Color Prints | 0.90 |
| | **Total:** | **0.90** |
| | | |
| | **TOTAL EXPENSES** | **1.40** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187302**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ 1,381.80

Total legal services rendered and expenses incurred                        $ 1,381.80

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 398.40 |
| Color Copies or Prints | 983.40 |
| | |
| TOTAL EXPENSES | $ 1,381.80 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/17 | Standard Prints | 0.50 |
| 8/02/17 | Standard Prints | 28.10 |
| 8/02/17 | Standard Prints | 0.60 |
| 8/02/17 | Standard Prints | 0.30 |
| 8/03/17 | Standard Prints | 34.20 |
| 8/04/17 | Standard Prints | 6.00 |
| 8/07/17 | Standard Prints | 17.80 |
| 8/07/17 | Standard Prints | 1.70 |
| 8/08/17 | Standard Prints | 3.80 |
| 8/08/17 | Standard Prints | 4.10 |
| 8/09/17 | Standard Prints | 8.30 |
| 8/09/17 | Standard Prints | 86.90 |
| 8/10/17 | Standard Prints | 7.00 |
| 8/10/17 | Standard Prints | 3.10 |
| 8/10/17 | Standard Prints | 1.50 |
| 8/11/17 | Standard Prints | 12.30 |
| 8/11/17 | Standard Prints | 0.70 |
| 8/11/17 | Standard Prints | 0.40 |
| 8/14/17 | Standard Prints | 5.60 |
| 8/14/17 | Standard Prints | 5.60 |
| 8/14/17 | Standard Prints | 37.70 |
| 8/14/17 | Standard Prints | 2.30 |
| 8/14/17 | Standard Prints | 0.20 |
| 8/15/17 | Standard Prints | 4.20 |
| 8/15/17 | Standard Prints | 1.20 |
| 8/15/17 | Standard Prints | 0.60 |
| 8/16/17 | Standard Prints | 9.10 |
| 8/16/17 | Standard Prints | 2.10 |
| 8/17/17 | Standard Prints | 26.70 |
| 8/17/17 | Standard Prints | 14.40 |
| 8/18/17 | Standard Prints | 38.60 |
| 8/18/17 | Standard Prints | 9.90 |
| 8/18/17 | Standard Prints | 5.80 |
| 8/21/17 | Standard Prints | 11.80 |
| 8/21/17 | Standard Prints | 1.20 |
| 8/22/17 | Standard Prints | 0.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/23/17 | Standard Prints | 1.10 |
| 8/25/17 | Standard Prints | 2.80 |
| | **Total:** | **398.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/02/17 | Color Prints | 9.90 |
| 8/02/17 | Color Prints | 11.70 |
| 8/04/17 | Color Prints | 11.10 |
| 8/07/17 | Color Prints | 11.10 |
| 8/07/17 | Color Prints | 36.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 1.20 |
| 8/08/17 | Color Prints | 31.80 |
| 8/08/17 | Color Prints | 31.20 |
| 8/08/17 | Color Prints | 31.80 |
| 8/08/17 | Color Prints | 8.10 |
| 8/09/17 | Color Prints | 10.50 |
| 8/09/17 | Color Prints | 10.20 |
| 8/10/17 | Color Prints | 3.90 |
| 8/11/17 | Color Prints | 4.80 |
| 8/11/17 | Color Prints | 1.50 |
| 8/11/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 6.30 |
| 8/14/17 | Color Prints | 12.90 |
| 8/14/17 | Color Prints | 1.50 |
| 8/15/17 | Color Prints | 35.10 |
| 8/15/17 | Color Prints | 31.50 |
| 8/15/17 | Color Prints | 34.80 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 12.00 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 24.60 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Color Prints | 5.70 |
| 8/15/17 | Color Prints | 7.80 |
| 8/16/17 | Color Prints | 41.10 |
| 8/16/17 | Color Prints | 12.00 |
| 8/16/17 | Color Prints | 32.40 |
| 8/16/17 | Color Prints | 3.00 |
| 8/17/17 | Color Prints | 2.70 |
| 8/17/17 | Color Prints | 2.40 |
| 8/17/17 | Color Prints | 19.20 |
| 8/17/17 | Color Prints | 30.90 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 6.30 |
| 8/17/17 | Color Prints | 33.00 |
| 8/17/17 | Color Prints | 17.70 |
| 8/17/17 | Color Prints | 33.00 |
| 8/17/17 | Color Prints | 11.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 17.10 |
| 8/17/17 | Color Prints | 31.50 |
| 8/18/17 | Color Prints | 7.50 |
| 8/18/17 | Color Prints | 21.30 |
| 8/18/17 | Color Prints | 31.80 |
| 8/18/17 | Color Prints | 31.50 |
| 8/18/17 | Color Prints | 12.60 |
| 8/18/17 | Color Prints | 17.10 |
| 8/18/17 | Color Prints | 22.20 |
| 8/18/17 | Color Prints | 0.90 |
| 8/18/17 | Color Prints | 6.90 |
| 8/18/17 | Color Prints | 0.60 |
| 8/18/17 | Color Prints | 6.90 |
| 8/18/17 | Color Prints | 8.70 |
| 8/18/17 | Color Prints | 8.70 |
| 8/21/17 | Color Prints | 3.60 |
| | **Total:** | **983.40** |

**TOTAL EXPENSES**                                                    **1,381.80**